Laura L. Ho (SBN 173179)
lho@gbdhlegal.com
Anne Bellows (SBN 293722)
abellows@gbdhlegal.com
Beth Holtzman (SBN 316400)
bholtzman@gbdhlegal.com
GOLDSTEIN, BORGEN, DARDARIAN & HO
300 Lakeside Drive, Suite 1000
Oakland, CA 94612
(510) 763-9800; (510) 835-1417 (Fax)

Andrew Wolff (SBN 195092)
andrew@awolfflaw.com
Tony Ruch (SBN 242717)
LAW OFFICES OF ANDREW WOLFF, PC
1615 Broadway, 4th Floor
Oakland, CA 94612
(510) 834-3300; (510) 834-3377 (Fax)

Jesse Newmark (SBN 247488)
jessenewmark@centrolegal.org
Micaela Alvarez (SBN 319908)
malvarez@centrolegal.org
CENTRO LEGAL DE LA RAZA
3022 International Blvd., Suite 410
Oakland, CA 94601
(510) 437-1863; (510) 437-9164

Attorneys for Plaintiffs and Relators

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF CALIFORNIA
### SACRAMENTO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, *ex rel.* DENIKA TERRY, ROY HUSKEY III, and TAMERA LIVINGSTON, and each of them for themselves individually, and for all other persons similarly situated and on behalf of the UNITED STATES OF AMERICA<br><br>        Plaintiffs/Relators,<br><br>vs.<br><br>WASATCH ADVANTAGE GROUP, LLC, WASATCH PROPERTY MANAGEMENT, INC., WASATCH POOL HOLDINGS, LLC, CHESAPEAKE COMMONS HOLDINGS, LLC, LOGAN PARK APARTMENTS, LLC, LOGAN PARK APARTMENTS, LP, and DOES 1-30,<br><br>        Defendants. | Case No.: 2:15-CV-00799-KJM-DB<br><br>CLASS ACTION<br><br>**DECLARATION OF ANNE BELLOWS IN SUPPORT OF MOTION TO COMPEL PRODUCTION**<br><br>Date:     June 12, 2020<br>Time:     10 a.m.<br>Dept:     Courtroom 27, 8th Floor<br>Before:  Hon. Magistrate Judge Deborah Barnes<br><br>Trial Date:   None Set |

I, Anne P. Bellows, declare as follows:

I am a member in good standing of the Bar of the State of California and an associate at the civil rights and class action law firm Goldstein, Borgen, Dardarian & Ho ("GBDH") in Oakland, California. The Court appointed GBDH and me Class Counsel on May 21, 2019. I am providing this declaration in support of Plaintiffs' Motion to Compel Production. I have personal knowledge of the facts set forth in this Declaration and could and would testify competently to them.

1.      Attached as Exhibit 1 is a true and correct copy of Plaintiff Denika Terry's First Set of Requests for Production dated January 9, 2017.

2.      Attached as Exhibit 2 a true and correct copy of Defendants' Amended Responses to Plaintiff Denika Terry's First Set of Requests for Production dated August 14, 2017.

3.      Attached as Exhibit is 3 a true and correct copy of Plaintiffs' meet and confer letter seeking production of data, policy documents, training materials, and internal communications responsive to Plaintiffs' longstanding RFPs dated November 22, 2019.

4.      Attached as Exhibit 4 is a true and correct copy of Defendants' letter dated January 16, 2020 in response to Plaintiffs' November 22, 2019 meet and confer letter.

5.      Attached as Exhibit 5 is a true and correct copy of Plaintiffs' meet and confer letter dated January 24, 2020 addressing Defendants' arguments and concerns set out in their January 16, 2020 letter.

6.      Attached as Exhibit 6 is a true and correct copy of the sample ledgers produced by Defendant on March 13, 2020. The names of the tenants have been replaced with their initials to protect their privacy.

7.      Attached as Exhibit 7 is a true and correct copy of Plaintiffs' meet and confer letter dated March 30, 2020.

8.      Attached as Exhibit 8 are true and correct excerpts of the deposition of Rule 30(b)(6) witness Janae Jarvis taken August 10, 2017.

9.      Attached as Exhibit 9 are true and correct excerpts of the deposition of Rule 30(b)(6) witness Shawn Fetter taken August 11, 2017.

10.      Attached as Exhibit 10 are true and correct excerpts of a transcript of the hearing held

1    March 24, 2017 regarding Plaintiff's Motion to Compel.

2        11.    Attached as Exhibit 11 are true and correct excerpts of the deposition of Dave Tanforan

3    taken August 9, 2017.

4        I declare under penalty of perjury under the laws of the State of California and of the United

5    States that the foregoing is true and correct, and that this Declaration was executed this 5th day of June

6    2020, in Oakland, California.

7

8            _____*/s/ Anne Bellows*_____
             Anne Bellows
9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

782572.5

# EXHIBIT 1

Chris Beatty, Esq. (SBN 250040)
LAW OFFICES OF ANDREW WOLFF, PC
1956 Webster Street, Ste. 275
Oakland, California  94612
(510) 834-3300
chris@awolfflaw.com

Jesse Newmark, SBN 247488
CENTRO LEGAL DE LA RAZA
3022 International Blvd., Ste. 410
Oakland, California 94601
Tel: (510) 437-1554 x115, Fax: (510) 437-9164
jessenewmark@centrolegal.org

Attorneys for Relators Denika Terry and Roy Huskey III

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

### SACRAMENTO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, *ex rel.* DENIKA TERRY and ROY HUSKEY III, and each of them for themselves individually, and for all other persons similarly situated and on behalf of the UNITED STATES OF AMERICA,<br><br>    Plaintiffs,<br><br>v.<br><br>WASATCH ADVANTAGE GROUP, LLC, WASATCH PROPERTY MANAGEMENT, INC., WASATCH POOL HOLDINGS, LLC, CHESAPEAKE COMMONS HOLDINGS, LLC, LOGAN PARK APARTMENTS, LLC, LOGAN PARK APARTMENTS, LP, and DOES 1-30,<br><br>    Defendants. | **Case No.**  2:15-cv-00799-KJM-DB<br><br>**PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS, PURSUANT TO FRCP 34** |

PROPOUNDING PARTY:          Plaintiff DENIKA TERRY

RESPONDING PARTY:          Defendant WASATCH ADVANTAGE GROUP, LLC

Terry  v. Wasatch Advantage Group, LLC, et al., 2:15-cv-00799-KJM-DB
Request for Production of Documents

1  SET NUMBER:                          ONE

2  TO DEFENDANT WASATCH ADVANTAGE GROUP, LLC AND ITS ATTORNEY OF

3  RECORD:

4          PLEASE TAKE NOTICE that pursuant to the requirements of FRCP 34, Plaintiff DENIKA

5  TERRY, by and through her attorney of record, requests that, within 30 days of service of these

6  Requests for Production of Documents, Defendant WASATCH ADVANTAGE GROUP, LLC,

7  produce for inspection and copying at the Law Office of Andrew Wolff, 1956 Webster Street, Ste.

8  275, Oakland, CA 94612, all documents described below.

9                                **DEFINITIONS**

10     1.     For purposes of the following Requests for Production of Documents, the term

11            "DEFENDANTS" means WASATCH ADVANTAGE GROUP, LLC, WASATCH

12            PROPERTY MANAGEMENT, INC., WASATCH POOL HOLDINGS, LLC,

13            CHESAPEAKE COMMONS HOLDINGS, LLC, LOGAN PARK APARTMENTS,

14            LLC, LOGAN PARK APARTMENTS, LP.

15     2.     For purposes of the following Requests for Production of Documents, the terms

16            "YOU" and "YOUR" means WASATCH ADVANTAGE GROUP, LLC, WASATCH

17            PROPERTY MANAGEMENT, INC., WASATCH POOL HOLDINGS, LLC,

18            CHESAPEAKE COMMONS HOLDINGS, LLC, LOGAN PARK APARTMENTS,

19            LLC, LOGAN PARK APARTMENTS, LP, YOUR officers, employees, agents,

20            representatives, brokers, experts, or other persons consulted concerning any factual

21            matter or matters of opinion relating to any of the facts or issues involved in this

22            action.

23     3.     For purposes of the following Requests for Production of Documents, the term

24            "PLAINTIFFS" means DENIKA TERRY and ROY HUSKEY III, and their

25            representatives, investigators, attorneys, accountants, auditors, agents, and anyone else

26            acting on their behalf, whether past or present and all persons similarly situated.

27     4.     For purposes of the following Requests for Production of Documents, the term

28            "INCIDENT" means the events that occurred related to Plaintiff's tenancy and injuries

1    at the Defendants respective rental properties, and common areas therein, as described

2    in Plaintiff's complaint.

3    5.    For the purpose of the following Requests for Production of Documents, the terms

4    "REFLECT," "REFER," or "RELATE" shall mean constitutes, compromises, contains,

5    consists of, sets forth, proposes, shows, discloses, describes, discusses, explains,

6    evidences, summarizes, concerns, implies or authorizes directly or indirectly.

7    6.    For the purpose of the following Requests for Production of Documents. SUBJECT

8    PROPERTIES (as defined in Plaintiff's complaint) shall mean where Plaintiffs, and all

9    persons who were similarly situated, were harmed and/or injured.

10   7.    For purposes of the following For the purpose of the following Requests for

11   Production of Documents, the term "DOCUMENT(S)" means all handwritten, printed,

12   photostat, recorded, written, graphic, photographic, magnetic, or electronic matter

13   (including, without limitation, audio and/or video tape recordings, electronic mail and

14   material for computer use), including all original and duplicates, as defined in the

15   California Evidence Code Sections 250, 255 and 260 and includes the original or a

16   copy of handwriting, typewriting, printing and every other means of recording upon

17   any tangible thing and form of communicating or representation including computer

18   hard disks, letters, words, pictures, sounds, or symbols or combinations of them.

19   8.    For the purpose of the following Requests for Production of Documents, the term

20   "ADDITIONAL SERVICE CHARGE(S)" shall mean any and all charges that YOU

21   made to tenants in addition to their base rent payment.

22   9.    For the purpose of the following Requests for Production of Documents, the

23   term "COMMUNICATION(S)" shall mean any and all information transmitted or

24   conveyed through a verbal or written message, including but not limited to mail, email,

25   electronic documents, and notes or other documentation of conversations that occurred

26   in person, over the telephone, or through any other means.

27                                    **DOCUMENT REQUESTS**

28   1.    Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any Department of

1     Housing and Urban Development ("HUD") subsidized tenant YOU had in the last 10 years.

2. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a Housing Assistance Payment Contract ("HAP CONTRACT") YOU had in the last 10 years with HUD.

3. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a lease YOU had  in the last 10 years with a HUD-subsidized tenant.

4. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a resident ledger YOU maintained for a HUD-subsidized tenant.

5. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a Subsidy Adjustment Notice YOU received from HUD.

6. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a Subsidy Adjustment Notice YOU received from Sacramento Housing & Redevelopment Agency ("SHRA").

7. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to ownership of the SUBJECT PROPERTIES during any portion of the term of PLAINTIFFS' tenancies.

8. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that YOU received from any government, government agency or government department and/or bureau during any portion of the term of PLAINTIFFS' tenancies.

9. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to a HAP CONTRACT.

10. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to a Subsidy Adjustment Notice.

11. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any insurance policies covering all or any part of PLAINTIFFS' claims alleged in their Complaint.

12. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant.

13. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant.

14. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to approval or non-approval by HUD of any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant, including but not limited to additional service agreements.

15. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to approval or non-approval by SHRA of any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant.

16. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to approval or non-approval by any local housing authority of any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant.

17. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all eviction actions that YOU have filed against a HUD-subsidized tenant for nonpayment of rent, including but not limited to nonpayment of ADDITIONAL SERVICE CHARGES.

18. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all notices that YOU have provided to a HUD-subsidized tenant regarding nonpayment of rent, including but not limited to nonpayment of ADDITIONAL SERVICE CHARGES.

19. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to YOUR removal or placement of washers or dryers at the start of a tenancy for a HUD-subsidized tenant.

20. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to whether any ADDITIONAL SERVICE CHARGE YOU made to a HUD-subsidized tenant was optional or mandatory.

21. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all COMMUNICATION that REFER, REFLECT, or RELATE to whether any ADDITIONAL SERVICE CHARGE YOU made to a HUD-subsidized tenant was optional or mandatory.

22. Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any of HUD-subsidized tenant having declined any ADDITIONAL SERVICE CHARGE.

23.   Any and all DOCUMENTS that REFER, REFLECT, or RELATE to the availability of both covered and uncovered parking at any of YOUR properties.

24.   Any and all DOCUMENTS that REFER, REFLECT, or RELATE to whether a HUD-subsidized tenant had the option of purchasing renters' insurance from a vendor other than YOU.

25.   Any and all DOCUMENTS that REFER, REFLECT, or RELATE to whether a HUD-subsidized tenant ever purchased renters' insurance from a vendor other than YOU.

26.   Any and all DOCUMENT that REFER, REFLECT, or RELATE to whether YOU entered into additional service agreements with unsubsidized tenants.

Dated: January 9, 2017                           LAW OFFICE OF ANDREW WOLFF

                                                 _____
                                                 CHRIS BEATTY, Esq.
                                                 Attorney for Plaintiffs
                                                 Terry and Huskey III

# PROOF OF SERVICE

I am employed in the County of Alameda, State of California. I am over the age of 18 and not a party to the within action. My business address is 1956 Webster Street, Ste. 275, Oakland, CA 94612. I served the following documents:

1. PLAINTIFFS' INTERROGATORIES TO DEFENDANT, PURSUANT TO FRCP 33
2. PLAINTIFFS' REQUEST FOR PRODUCTION OF DOCUMENTS, PURSUANT TO FRCP 34

on the following interested parties in this action:

[ ] (BY FACSIMILE) The facsimile machine I used complied with Rule 2003(3) and no error was reported by the machine. Pursuant to Rule 2008 (e) (4), I caused the machine to print a record of the transmission.

[ ] (BY PERSONAL SERVICE) I delivered such envelope to an authorized courier or driver authorized by the express service carrier to receive documents in an envelope or package designated by the express service carrier with delivery fees provided for.

[ X ] (FEDERAL) I declare that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

[ X ] (BY MAIL, 1013A, 2015.5 C.C.P), the original thereof enclosed in sealed envelopes addressed as follows:

Joseph Salazar, Esq.
Yoon-Woo Nam, Esq.
Lewis Brisbois Bisgaard & Smith
2020 West El Camino Ave, Ste. 700
Sacramento, CA 95833

Phillip A. Talbert, Esq.
Vincente A. Tennerelli, Esq.
United States Attorney's Office
2500 Tulare Street, Ste. 4401
Fresno, CA 39721

[ X ] I am readily familiar with the firm's practice for collection and processing correspondence for mailing. Under that practice, this document will be deposited with the US Postal Service on this date with postage thereon fully prepaid at Oakland, California in the ordinary course of business. I am aware that service is presumed invalid it postal cancellation date or postage meter date is more than one day after of deposit for mailing in the affidavit.

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct.  Executed on January 9, 2017, at Oakland, California.

Andrea Ortiz

# EXHIBIT 2

1 | **LEWIS BRISBOIS BISGAARD & SMITH LLP**
JOSEPH A. SALAZAR JR., SB# 169551
2 |    E-Mail: Joe.Salazar@lewisbrisbois.com
YOON-WOO NAM, SB# 284644
3 |    E-Mail: Yoon-Woo.Nam@lewisbrisbois.com
2020 West El Camino Avenue, Suite 700
4 | Sacramento, California 95833
Telephone: 916.564.5400
5 | Facsimile: 916.564.5444

6 | Attorneys for Defendants
WASATCH ADVANTAGE GROUP, LLC;
7 | WASATCH PROPERTY MANAGEMENT,
INC.; WASATCH POOL HOLDINGS, LLC,
8 | CHESAPEAKE COMMONS HOLDINGS, LLC;
LOGAN PARK APARTMENTS, LLC; LOGAN
9 | PARK APARTMENTS, LP

10 |

11 | **UNITED STATES DISTRICT COURT**

12 | **EASTERN DISTRICT OF CALIFORNIA**

13 | **SACRAMENTO DIVISION**

14 |

15 | UNITED STATES OF AMERICA, ex rel.
DENIKA TERRY and ROY HUSKEY III,
16 | and each of them for themselves individually,
and for all other persons similarly situated and
17 | on behalf of the UNITED STATES OF
AMERICA,
18 |
        Plaintiffs/Relators,
19 |
     vs.
20 |
WASATCH ADVANTAGE GROUP, LLC,
21 | WASATCH PROPERTY MANAGEMENT,
INC., WASATCH POOL HOLDINGS, LLC,
22 | CHESAPEAKE COMMONS HOLDINGS,
LLC, LOGAN PARK APARTMENTS, LLC;
23 | LOGAN PARK APARTMENTS, LP,

24 |         Defendants.

CASE NO. 2:15-cv-00799-KJM-DB

**DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE**

The Hon. Kimberly J. Mueller

Trial Date:    None Set

25 |

26 | **PROPOUNDING PARTY:**    **Plaintiff DENIKA TERRY**

27 | **RESPONDING PARTY:**    **Defendant WASATCH ADVANTAGE GROUP, LLC**

28 | **SET NUMBER:**       **ONE**

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                           2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1   Pursuant to Federal Rule of Civil Procedure, Rule 34, Defendant **WASATCH**

2   **ADVANTAGE GROUP, LLP** (hereafter referred to as "Responding Party") hereby responds to

3   Request for Production of Documents, Set One, of Plaintiff **DENIKA TERRY** (hereafter referred

4   to as "TERRY" or "Propounding Party") as follows:

5   ## PRELIMINARY STATEMENT

6   Responding party has not fully completed its investigation of the facts and circumstances

7   relating to this case and has not fully completed its investigation in this action, nor has it

8   completed its preparations for trial.  Additionally, Responding party's attorneys, consultants and

9   investigators have not completed their evaluation, investigation and analysis.  Further, under the

10  work product doctrine, the attorney-client privilege and pursuant to the provisions of Federal Rule

11  of Civil Procedure, Rule 34, Responding party declines to disclose materials or information

12  protected by the attorney-client privilege, attorney work product doctrine or other legal privilege

13  against disclosure or premature disclosure.  No disclosure herein shall be considered a waiver of

14  these privileges.

15  Responding party's responses herein are based only upon current information and

16  documents known to Responding party and disclose only those contentions which presently occur

17  to such responding party.  It is anticipated that further discovery, independent investigation, legal

18  research, and analysis will supply additional facts, add meaning to known facts, as well as

19  establish entirely new factual conclusions and legal contentions, all of which may lead to

20  substantial additions to, changes in and variations from the contentions herein set forth.  The

21  following responses are given without prejudice to Responding party's right to produce evidence

22  of any subsequently discovered fact or facts which Responding party may later obtain or recall.

23  Responding party accordingly reserves its right to change, supplement, amend or modify any and

24  all responses herein as additional facts are ascertained, analyses are made, legal research is

25  completed, and contentions are made.

26  The responses contained herein are made in good faith effort to supply as much factual

27  information and as much specification of legal contentions as are presently known, but should in

28  no way be to the prejudice of the Responding party in relation to further discovery, research or

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

1  analysis.

2      Each of the following responses is subject to all objections as to relevance, materiality,

3  propriety and admissibility and any and all objections and grounds that would result in the

4  exclusion of any statement herein if the requests were asked of or any statement or omission

5  contained herein was made by a witness present and testifying in court.  The Responding party

6  reserves the right to assert all objections and grounds against the admissibility of any response, in

7  whole or in part, that may be asserted at the time of trial.

8             **RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS**

9  **REQUEST FOR PRODUCTION NO. 1:**

10      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any Department of

11  Housing and Urban Development ("HUD") subsidized tenant YOU had in the last 10 years.

12  **RESPONSE TO REQUEST NO. 1:**

13      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

14  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

15  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

16  Objection is also made on the grounds of attorney-client privilege and attorney work product.

17  Without waiver of the foregoing objections Responding Party will produce responsive documents

18  that are in its possession during the relevant time period.

19  **REQUEST FOR PRODUCTION NO. 2:**

20      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a Housing Assistance

21  Payment Contract ("HAP CONTRACT") YOU had in the last 10 years with HUD.

22  **RESPONSE TO REQUEST NO. 2:**

23      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

24  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

25  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

26  Objection is also made on the grounds of attorney-client privilege and attorney work product.

27  Without waiver of the foregoing objections Responding Party will produce responsive documents

28  that are in its possession during the relevant time period.

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

1

2 **REQUEST FOR PRODUCTION NO. 3:**

3      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a lease YOU had in

4 the last 10 years with a HUD-subsidized tenant.

5 **RESPONSE TO REQUEST NO. 3:**

6      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

7 hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

8 not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

9 Objection is also made on the grounds of attorney-client privilege and attorney work product.

10 Without waiver of the foregoing objections Responding Party will produce responsive documents

11 that are in its possession during the relevant time period.

12 **REQUEST FOR PRODUCTION NO. 4:**

13      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a resident ledger

14 YOU maintained for a HUD-subsidized tenant.

15 **RESPONSE TO REQUEST NO. 4:**

16      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

17 hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

18 not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

19 Objection is also made on the grounds of attorney-client privilege and attorney work product.

20 Without waiver of the foregoing objections Responding Party will produce responsive documents

21 that are in its possession during the relevant time period.

22 **REQUEST FOR PRODUCTION NO. 5:**

23      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a Subsidy

24 Adjustment Notice YOU received from HUD.

25 **RESPONSE TO REQUEST NO. 5:**

26      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

27 hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

28 not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

1   Objection is also made on the grounds of attorney-client privilege and attorney work product.

2   Without waiver of the foregoing objections Responding Party will produce responsive documents

3   that are in its possession during the relevant time period.

4   **REQUEST FOR PRODUCTION NO. 6:**

5          Any and all DOCUMENTS that REFER, REFLECT, or RELATE to a Subsidy

6   Adjustment Notice YOU received from Sacramento Housing & Redevelopment Agency

7   ("SHRA").

8   **RESPONSE TO REQUEST NO. 6:**

9          Objection. This request is overbroad and unduly burdensome because it seeks discovery of

10   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

11   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

12   Objection is also made on the grounds of attorney-client privilege and attorney work product.

13   Without waiver of the foregoing objections Responding Party will produce responsive documents

14   that are in its possession during the relevant time period.

15   **REQUEST FOR PRODUCTION NO. 7:**

16          Any and all DOCUMENTS that REFER, REFLECT, or RELATE to ownership of the

17   SUBJECT PROPERTIES during any portion of the term of PLAINTIFFS' tenancies.

18   **RESPONSE TO REQUEST NO. 7:**

19          Objection. This request is overbroad and unduly burdensome because it seeks discovery of

20   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

21   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

22   Objection is also made on the grounds of attorney-client privilege and attorney work product.

23   Without waiver of the foregoing objections Responding Party will produce responsive documents

24   that are in its possession during the relevant time period.

25   **REQUEST FOR PRODUCTION NO. 8:**

26          Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

27   COMMUNICATION that YOU received from any government, government agency or

28   government department and/or bureau during any portion of the term of PLAINTIFFS' tenancies.

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                                    5                              2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1   **RESPONSE TO REQUEST NO. 8:**

2       Objection. This request is overbroad and unduly burdensome because it seeks discovery of

3   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

4   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

5   Objection is also made on the grounds of attorney-client privilege and attorney work product.

6   Without waiver of the foregoing objections Responding Party will produce responsive documents

7   that are in its possession during the relevant time period.

8   **REQUEST FOR PRODUCTION NO. 9:**

9       Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

10   COMMUNICATION that REFER, REFLECT, or RELATE to a HAP CONTRACT.

11   **RESPONSE TO REQUEST NO.  9:**

12       Objection. This request is overbroad and unduly burdensome because it seeks discovery of

13   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

14   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

15   Objection is also made on the grounds of attorney-client privilege and attorney work product.

16   Without waiver of the foregoing objections Responding Party will produce responsive documents

17   that are in its possession during the relevant time period.

18   **REQUEST FOR PRODUCTION NO. 10:**

19       Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

20   COMMUNICATION that REFER, REFLECT, or RELATE to a Subsidy Adjustment Notice.

21   **RESPONSE TO REQUEST NO. 10:**

22       Objection. This request is overbroad and unduly burdensome because it seeks discovery of

23   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

24   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

25   Objection is also made on the grounds of attorney-client privilege and attorney work product.

26   Without waiver of the foregoing objections Responding Party will produce responsive documents

27   that are in its possession during the relevant time period.

28   **REQUEST FOR PRODUCTION NO. 11:**

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

1   Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any insurance

2   policies covering all or any part of PLAINTIFFS' claims alleged in their Complaint.

3   **RESPONSE TO REQUEST NO. 11:**

4   Objection. This request is overbroad and unduly burdensome because it seeks discovery of

5   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

6   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

7   Objection is also made on the grounds of attorney-client privilege and attorney work product.

8   Without waiver of the foregoing objections Responding Party will produce responsive documents

9   that are in its possession during the relevant time period.

10   **REQUEST FOR PRODUCTION NO. 12:**

11   Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

12   ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant.

13   **RESPONSE TO REQUEST NO. 12:**

14   Objection. This request is overbroad and unduly burdensome because it seeks discovery of

15   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

16   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

17   Objection is also made on the grounds of attorney-client privilege and attorney work product.

18   Without waiver of the foregoing objections Responding Party will produce responsive documents

19   that are in its possession during the relevant time period.

20   **REQUEST FOR PRODUCTION NO. 13:**

21   Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

22   COMMUNICATION that REFER, REFLECT, or RELATE to any and all ADDITIONAL

23   SERVICE CHARGES YOU made to a HUD-subsidized tenant.

24   **RESPONSE TO REQUEST NO. 13:**

25   Objection. This request is overbroad and unduly burdensome because it seeks discovery of

26   hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

27   not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

28   Objection is also made on the grounds of attorney-client privilege and attorney work product.



LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                                    7                         2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1 | Without waiver of the foregoing objections Responding Party will produce responsive documents

2 | that are in its possession during the relevant time period.

3 | **REQUEST FOR PRODUCTION NO. 14:**

4 | Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

5 | COMMUNICATION that REFER, REFLECT, or RELATE to approval or non-approval by HUD

6 | of any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized tenant,

7 | including but not limited to additional service agreements.

8 | **RESPONSE TO REQUEST NO. 14:**

9 | Objection. This request is overbroad and unduly burdensome because it seeks discovery of

10 | hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

11 | not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

12 | Objection is also made on the grounds of attorney-client privilege and attorney work product.

13 | Without waiver of the foregoing objections Responding Party will produce responsive documents

14 | that are in its possession during the relevant time period.

15 | **REQUEST FOR PRODUCTION NO. 15:**

16 | Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

17 | COMMUNICATION that REFER, REFLECT, or RELATE to approval or non-approval by

18 | SHRA of any and all ADDITIONAL SERVICE CHARGES YOU made to a HUD-subsidized

19 | tenant.

20 | **RESPONSE TO REQUEST NO. 15:**

21 | Objection. This request is overbroad and unduly burdensome because it seeks discovery of

22 | hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

23 | not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

24 | Objection is also made on the grounds of attorney-client privilege and attorney work product.

25 | Without waiver of the foregoing objections Responding Party will produce responsive documents

26 | that are in its possession during the relevant time period.

27 | **REQUEST FOR PRODUCTION NO. 16:**

28 | Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                                       8                          2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1  COMMUNICATION that REFER, REFLECT, or RELATE to approval or non-approval by any

2  local housing authority of any and all ADDITIONAL SERVICE CHARGES YOU made to a

3  HUD-subsidized tenant.

4  **RESPONSE TO REQUEST NO. 16:**

5      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

6  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

7  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

8  Objection is also made on the grounds of attorney-client privilege and attorney work product.

9  Without waiver of the foregoing objections Responding Party will produce responsive documents

10  that are in its possession during the relevant time period.

11  **REQUEST FOR PRODUCTION NO. 17:**

12      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all eviction

13  actions that YOU have filed against a HUD-subsidized tenant for nonpayment of rent, including

14  but not limited to nonpayment of ADDITIONAL SERVICE CHARGES.

15  **RESPONSE TO REQUEST NO. 17:**

16      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

17  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

18  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

19  Objection is also made on the grounds of attorney-client privilege and attorney work product.

20  Without waiver of the foregoing objections Responding Party will produce responsive documents

21  that are in its possession during the relevant time period.

22  **REQUEST FOR PRODUCTION NO. 18:**

23      Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all notices

24  that YOU have provided to a HUD-subsidized tenant regarding nonpayment of rent, including but

25  not limited to nonpayment of ADDITIONAL SERVICE CHARGES.

26  **RESPONSE TO REQUEST NO. 18 :**

27      Objection. This request is overbroad and unduly burdensome because it seeks discovery of

28  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                    9                    2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

2  Objection is also made on the grounds of attorney-client privilege and attorney work product.

3  Without waiver of the foregoing objections Responding Party will produce responsive documents

4  that are in its possession during the relevant time period.

5  **REQUEST FOR PRODUCTION NO. 19:**

6        Any and all DOCUMENTS that REFER, REFLECT, or RELATE to YOUR removal or

7  placement of washers or dryers at the start of a tenancy for a HUD-subsidized tenant.

8  **RESPONSE TO REQUEST NO. 19:**

9        Objection. This request is overbroad and unduly burdensome because it seeks discovery of

10  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

11  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

12  Objection is also made on the grounds of attorney-client privilege and attorney work product.

13  Without waiver of the foregoing objections Responding Party does not have any documents that

14  are in its possession during the relevant time period and responsive to this request.

15  **REQUEST FOR PRODUCTION NO. 20:**

16        Any and all DOCUMENTS that REFER, REFLECT, or RELATE to whether any

17  ADDITIONAL SERVICE CHARGE YOU made to a HUD-subsidized tenant was optional or

18  mandatory.

19  **RESPONSE TO REQUEST NO. 20:**

20        Objection. This request is overbroad and unduly burdensome because it seeks discovery of

21  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

22  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

23  Objection is also made on the grounds of attorney-client privilege and attorney work product.

24  Without waiver of the foregoing objections Responding Party will produce responsive documents

25  that are in its possession during the relevant time period.

26  **REQUEST FOR PRODUCTION NO. 21:**

27        Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any and all

28  COMMUNICATION that REFER, REFLECT, or RELATE to whether any ADDITIONAL

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1          10          2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1  SERVICE CHARGE YOU made to a HUD-subsidized tenant was optional or mandatory.

2  **RESPONSE TO REQUEST NO. 21:**

3  Objection. This request is overbroad and unduly burdensome because it seeks discovery of

4  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

5  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

6  Objection is also made on the grounds of attorney-client privilege and attorney work product.

7  Without waiver of the foregoing objections Responding Party will produce responsive documents

8  that are in its possession during the relevant time period.

9  **REQUEST FOR PRODUCTION NO. 22:**

10  Any and all DOCUMENTS that REFER, REFLECT, or RELATE to any of HUD-

11  subsidized tenant having declined any ADDITIONAL SERVICE CHARGE.

12  **RESPONSE TO REQUEST NO. 22:**

13  Objection. This request is overbroad and unduly burdensome because it seeks discovery of

14  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

15  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

16  Objection is also made on the grounds of attorney-client privilege and attorney work product.

17  Without waiver of the foregoing objections Responding Party will produce responsive documents

18  that are in its possession during the relevant time period.

19  **REQUEST FOR PRODUCTION NO. 23:**

20  Any and all DOCUMENTS that REFER, REFLECT, or RELATE to the availability of

21  both covered and uncovered parking at any of YOUR properties.

22  **RESPONSE TO REQUEST NO. 23:**

23  Objection. This request is overbroad and unduly burdensome because it seeks discovery of

24  hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is

25  not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court.

26  Objection is also made on the grounds of attorney-client privilege and attorney work product.

27  Without waiver of the foregoing objections Responding Party will produce responsive documents

28  that are in its possession during the relevant time period.

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                                    11                          2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

**REQUEST FOR PRODUCTION NO. 24:**

Any and all DOCUMENTS that REFER, REFLECT, or RELATE to whether a HUD-subsidized tenant had the option of purchasing renters' insurance from a vendor other than YOU.

**RESPONSE TO REQUEST NO. 24:**

Objection. This request is overbroad and unduly burdensome because it seeks discovery of hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court. Objection is also made on the grounds of attorney-client privilege and attorney work product. Without waiver of the foregoing objections Responding Party will produce responsive documents that are in its possession during the relevant time period.

**REQUEST FOR PRODUCTION NO. 25:**

Any and all DOCUMENTS that REFER, REFLECT, or RELATE to whether a HUD-subsidized tenant ever purchased renters' insurance from a vendor other than YOU.

**RESPONSE TO REQUEST NO. 25:**

Objection. This request is overbroad and unduly burdensome because it seeks discovery of hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court. Objection is also made on the grounds of attorney-client privilege and attorney work product. Without waiver of the foregoing objections Responding Party will produce responsive documents that are in its possession during the relevant time period.

**REQUEST FOR PRODUCTION NO. 26:**

Any and all DOCUMENT that REFER, REFLECT, or RELATE to whether YOU entered into additional service agreements with unsubsidized tenants.

/ / /

/ / /

/ / /

/ / /

/ / /

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW

4845-8375-2269.1                    12                    2:15-cv-00799-KJM-DB
DEFENDANT'S AMENDED RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

**RESPONSE TO REQUEST NO. 26:**

Objection. This request is overbroad and unduly burdensome because it seeks discovery of hundreds of tenants who do not have similar rental histories as Plaintiff DENIKA TERRY and is not narrowly tailored. It also seeks responses that exceed the limitations period as set by the Court. Objection is also made on the grounds of attorney-client privilege and attorney work product. Without waiver of the foregoing objections Responding Party will produce responsive declarations at cure the overbreadth of this request, from appropriate personnel within ten days of the date of this response.

DATED: August 14, 2017          LEWIS BRISBOIS BISGAARD & SMITH LLP


By: _____
    Joseph A. Salazar Jr.
    Yoon-Woo Nam
    Attorneys for Defendants
    Wasatch Advantage Group, LLC; Wasatch
    Property Management, Inc.; Wasatch Pool
    Holdings, LLC, Chesapeake Commons Holdings,
    LLC; Logan Park Apartments, LLC; Logan Park
    Apartments, LP

LEWIS
BRISBOIS
BISGAARD
& SMITH LLP
ATTORNEYS AT LAW



**Chesapeake Commons Apartments**
3600 Data Drive, Leasing Office, Rancho Cordova, CA 95670-7403

### RENT ADJUSTMENT NOTIFICATION

Date:    April 28, 2016

Christina Young & Morris Theodosiaus Young Jr
3600 Data Drive, #567
Rancho Cordova, CA 95670

Dear Christina Young & Morris Theodosiaus Young Jr,

We have been made aware that the total charges for your apartment have exceeded the maximum rent that we are allowed to charge on your apartment effective 08/01/2015. Therefore, we need to credit you back the over charged rent which came to $330.00 . We can do one of two things. We can either give you a credit on your account, or we can cut you a check for the overage. Please return this letter with which option you would like along with your signature at the bottom.

If you need further information please contact us by phone, (916) 635-1970, or by email, cp.manager@netwasatch.com.

Best regards,

*WASATCH PROPERTY MANAGEMENT*

-------------------------------------------------------------------------------

_____  Apply the rent credit to my account ledger.

☒   Process a refund check for the amount of the overages.

| | | |
|---|---|---|
| *Christine E Young* | CHRISTINA YOUNG | 5/2/16 |
| Resident Signature | Print Name | Date |
| *Morris Young* | Morris Young JR | 5-2-16 |
| Resident Signature | Print Name | Date |
| | | |
| Resident Signature | Print Name | Date |

WAS001745

**From:** Dave Tanforan
**Sent:** Thursday, August 10, 2017 8:39 AM
**To:** Dave Tanforan <dtanforan@netwasatch.com>
**Subject:** FW: Chesapeake Commons tenant issue


Thank you,



**Dave Tanforan**
Regional Manager dtanforan@netwasatch.com Phone 916 403-3250

1

WAS001746

**From:** Mylinh Tran [mailto:mtran@shra.org]
**Sent:** Monday, August 08, 2016 3:35 PM
**To:** Dave Tanforan <dtanforan@netwasatch.com>
**Cc:** Chesapeake Commons Manager <cp.manager@netwasatch.com>
**Subject:** RE: Chesapeake Commons tenant issue

Thank you Dave for the quick response. I will call the tenant and relay the information.


Respectfully,

Mylinh Tran
Regulatory Compliance Analyst
Sacramento Housing and Redevelopment Agency
Portfolio Management
801 12th Street, 4th Floor
Sacramento, CA 95814
(916) 449-6266
mtran@shra.org


**From:** Dave Tanforan [mailto:dtanforan@netwasatch.com]
**Sent:** Monday, August 08, 2016 2:26 PM
**To:** Mylinh Tran
**Cc:** Chesapeake Commons Manager
**Subject:** RE: Chesapeake Commons tenant issue

Hello Mylinh,

There are websites out there that are not our own. Websites like Apartment Ratings, Yelp, Rent Lingo contain comments that other companies and people list without our permission. It is nearly impossible to control information others use for their own purposes like selling web page advertising.

I noted on our website had washers and dryers listed as <u>additional features</u>. We have removed it completely so there is no confusion going forward. Another vendor that we don't use any longer is apartments.com. We have specifically asked for them to change the language they are using pertaining to our properties.

If there are more concerns from websites we sponsor, we will be happy to look into them and make changes where we can.

Let me know if you have additional questions.

Thank you,



2

Dave Tanforan
Regional Manager |dtanforan@netwasatch.com Phone 916-403 3250

**From:** Mylinh Tran [mailto:mtran@shra.org]
**Sent:** Monday, August 08, 2016 11:02 AM
**To:** Dave Tanforan <dtanforan@netwasatch.com>
**Cc:** Chesapeake Commons Manager <cp.manager@netwasatch.com>
**Subject:** RE: Chesapeake Commons tenant issue

Hi Dave,

I just received another call from Ms. Christina Young. She states that there are several web-sites still advertising the washer and dryers as a feature and not optional with a fee. Can you please look into it?

Respectfully,

Mylinh Tran
Regulatory Compliance Analyst
Sacramento Housing and Redevelopment Agency
Portfolio Management
801 12th Street, 4th Floor
Sacramento, CA 95814
(916) 449-6266
mtran@shra.org

**From:** Chesapeake Commons Manager [mailto:cp.manager@netwasatch.com]
**Sent:** Tuesday, August 02, 2016 1:47 PM
**To:** Mylinh Tran
**Subject:** FW: Chesapeake Commons tenant issue

**From:** Chesapeake Commons Manager
**Sent:** Monday, August 01, 2016 12:14 PM
**To:** mtran@shra.com
**Subject:** FW: Chesapeake Commons tenant issue

Here you go.

Sylvia

**From:** Katie Dao
**Sent:** Monday, May 09, 2016 2:58 PM
**To:** Dave Tanforan; Jarom Johnson
**Cc:** Shawn Fetter; Chesapeake Commons Manager
**Subject:** FW: Chesapeake Commons tenant issue

See below

3

WAS001748

Thx! Katie

**From:** Butch Treadwell [mailto:btreadwell@shra.org]
**Sent:** Monday, May 09, 2016 1:25 PM
**To:** Katie Dao <kdao@netwasatch.com>
**Subject:** RE: Chesapeake Commons tenant issue

You have the right to offer washer/dryers at what ever cost you want...the tenant always has the option of using the laundry mat off site...BUT you can't advertise as the property having washer/dryers you have to specify washer/dryers are "available to rent"

Butch Treadwell
Portfolio Management Division
Sacramento Housing and Redevelopment Agency
801 12th Street, 4th Floor
Sacramento, Ca. 95814
(916) 449-6254
btreadwell@shra.org



Sacramento City and County Housing Authority

This email and any attachments thereto may contain private, confidential, and privileged material for the sole use of the intended recipient. Any review, copying, or distribution of this email (or any attachments thereto) by other than the sender or the intended recipient is strictly prohibited. If you are not the intended recipient, please contact the sender immediately and permanently delete the original and any copies of this email and any attachments thereto.

**From:** Katie Dao [mailto:kdao@netwasatch.com]
**Sent:** Monday, May 09, 2016 1:14 PM
**To:** Butch Treadwell
**Subject:** FW: Chesapeake Commons tenant issue

Curios question...if there is a laundry facility within 1.6 miles of the project that has larger machines at a lower cost would it be fair to any future applicants to either offer a washer and dryer for $40 to have in their unit or to use the laundry facility within a reasonable distant from the project?

Thx! Katie

**From:** Armstrong, Misti [mailto:Misti.ARMSTRONG@treasurer.ca.gov]
**Sent:** Monday, May 09, 2016 1:12 PM
**To:** Katie Dao <kdao@netwasatch.com>
**Subject:** RE: Chesapeake Commons tenant issue

4

Hi Katie
I couldn't say.  This may be a better question for SHRA staff.

**From:** Katie Dao [mailto:kdao@netwasatch.com]
**Sent:** Monday, May 09, 2016 1:04 PM
**To:** Armstrong, Misti <Misti.ARMSTRONG@treasurer.ca.gov>
**Subject:** RE: Chesapeake Commons tenant issue

Curios question…if there is a laundry facility within 1.6 miles of the project that has larger machines at a lower cost would it be fair to any future applicants to either offer a washer and dryer for $40 to have in their unit or to use the laundry facility within a reasonable distant from the project?

Thx! Katie

**From:** Katie Dao
**Sent:** Friday, April 22, 2016 4:06 PM
**To:** Armstrong, Misti (Misti.ARMSTRONG@treasurer.ca.gov) <Misti.ARMSTRONG@treasurer.ca.gov>
**Subject:** FW: Chesapeake Commons tenant issue

Hi Misti,

Are you back or did you never leave??? In any case, I can help you with the issue. It seems as though the property was recently rehabbed and added new amenities to the property such as washer and dryers installed in each unit. In the past the household had the choice to rent the washer and dryer or to use the on-site laundry facilities. Sometime in August 2015 the on-site laundry rooms were not operable. This just came to my attention when a resident who is on the Multi Revenue Bond Program contacted SHRA (180 units are affordable out of 600 units). Therefore management is in the process of sending out notices (see attached) to the residents that may have been over charged rent from August 2015 to April 2016. Moving forward were ensuring the on-site laundry rooms are operable so the resident have a choice in the matter. Please don't hesitate call me if you need further clarification.

Thx! Katie

Thank you,

WASATCH
PROPERTY MANAGEMENT
**Katie Dao**
Compliance Director | kdao@netwasatch.com | office 760.494.1376
1000 Aviara Parkway, Suite 220 Carlsbad, CA 92011 | e-fax 760.539.8499

**From:** Reese Thatcher
**Sent:** Friday, April 22, 2016 2:56 PM
**To:** Jarom Johnson <jajohnson@netwasatch.com>
**Subject:** FW: Chesapeake Commons tenant issue

Jarom,

See the email that Tony just sent to me. I am assuming that this may be related to our DOJ letter / issue.

5

WAS001750

I am assuming that you will want to give Kristi at CDLAC a call? I am not sure how CDLAC is tied to Chesapeake (maybe their bonds?), but they are an entity that are related on the front end of several of our tax credit deals. If you would like I could also be a part of that call.

Let me know.

Reese

**Reese Thatcher** | Asset Manager | Wasatch Advantage Group, LLC.   595 South Riverwoods Parkway, Logan, UT 84321
☎Office: 435.755.2087 | 📱 Cell: 435.232.9542 | 📠Fax: 888.755.2082 ✉Email: rthatcher@netwasatch.com

**From:** Tony Hladek
**Sent:** Friday, April 22, 2016 12:58 PM
**To:** Reese Thatcher
**Cc:** Kip Sheppard
**Subject:** FW: Chesapeake Commons tenant issue

See below.

**From:** Armstrong, Misti [mailto:Misti.ARMSTRONG@treasurer.ca.gov]
**Sent:** Friday, April 22, 2016 11:56 AM
**To:** Tony Hladek
**Subject:** Chesapeake Commons tenant issue

Hi Tony
I hope you are well. CDLAC has had several conversations with a Chesapeake tenant regarding her existing rent and a supplemental charge for a washer/dryer.   In combination of the two charges, the rent exceeds the bond rent limit. She has also contacted SHRA for assistance. Could you please give a call when you have a moment to discussion?

Thanks!

Misti

Misti Armstrong
Program Manager
California Debt Limit Allocation Committee
915 Capitol Mall, Room 311
Sacramento, CA 95814
916-653-3461
marmstrong@treasurer.ca.gov



CALIFORNIA DEBT LIMIT ALLOCATION COMMITTEE

6

# EXHIBIT 3

# G B D H
## Goldstein, Borgen, Dardarian & Ho

Shareholders
Linda M. Dardarian
Laura L. Ho
James Kan

Of Counsel
Barry Goldstein
David Borgen
Morris J. Baller

November 22, 2019

**Via E-Mail Only**

Joseph Salazar                                  Joe.Salazar@lewisbrisbois.com
Ryan Matthews                               Ryan.Matthews@lewisbrisbois.com
Lewis Brisbois
2020 West El Camino Avenue, Suite 700
Sacramento, CA 95833

> Re:   *U.S. ex rel. Terry v. Wasatch Advantage Group, et al.*
>        Ledger data; Deficient Production

Dear Joe and Ryan:

I hope this letter finds you well.  In light of the Court's delay in issuing an order on our motion, we would like to move forward on discovery to the extent we are able so that the litigation is not unduly delayed.  To that end, please let me know by December 13, 2019 whether Defendants will produce the data and documents discussed below, and if so, when we can expect to receive the production.  We are also happy to meet and confer about an appropriate timeline and process for the production.  Please also confirm that Defendants have taken steps to preserve documents related to this case, as discussed below.

## 1.  Ledger Data Reflecting Charges, Payments, and Balances

As you recall, Plaintiffs-Relators had requested that Defendants produce data from its Yardi property management system reflecting all charges and payments by class members.  Specifically, we requested data encompassing all charges, payments, and balances, by date, together with adequate information to identify the class member and the property ("Ledger Data").  The Ledger Data is responsive to Plaintiffs-Relators' Requests for Production 1, 4, and 12, as outlined in my May 17, 2019 and May 31, 2019 meet and confer correspondence.

In June, before the dispute about the scope of the class definition arose, you indicated on the phone that Defendants agreed to produce the Ledger Data, but that it would take some time as Defendant's data person was out of the office.  I trust that Defendants will still be willing to produce this data, subject to the following reasonable modifications in light of the pending motion.

*Privacy*.  Because the Court has not yet ordered class notice, we are fine with Defendants producing the Ledger Data without personally identifying information.  Instead, Defendants can assign each relevant tenant a unique identifier.   Once the Court rules on the pending motion and the notice and opt-out period is complete, then class members' names and identifying

Joseph Salazar
Ryan Matthews                              -2-                        November 22, 2019

information can then be connected with their ledger data.  We do not object to the data of tenants who are not class members remaining anonymous.

*Scope of the data.*  The scope of production is not limited to the class period issue that is pending before the Court as the False Claims Act ("FCA") claims are not class claims.  As the Supreme Court clarified earlier this year in *Cochise Consultancy, Inc. v. U.S. ex rel. Hunt*, 139 S.Ct. 1507 (2019), the statute of limitations for a FCA suit in which the government has not intervened is the *longer of*: 6 years after the violation is committed, per 31 U.S.C. § 3731(b)(1), or as many as 10 years after the violation so long as it is not more than 3 years after the U.S. official charged with responsibility to act is made aware of the material facts, per 31 U.S.C. § 3731(b)(2).  The United States learned of the material facts relevant to this case in February 2015 from Plaintiffs-Relators' disclosure statement and related materials.  Therefore, Plaintiffs-Relators request Ledger Data running back to April 14, 2005, *i.e.*, ten years prior to the filing of the complaint, to encompass the full claims period for the FCA claims.  *See* 31 U.S.C. § 3731(b)(2).

Production of the Ledger Data for this period is necessary for Plaintiffs-Relators to establish the number and total amount of claims for subsidy payments that Defendants submitted to Housing Authorities in California while falsely certifying compliance with the HAP Contract.  We are willing to discuss a reasonable timeline and process for production of this data.

## 2.   Deficiencies in Response to Plaintiffs' First Set of Requests for Production of Documents

We have reviewed the documents Defendants have produced in this case and they appear to be limited to documents from tenant files.  However, Plaintiff-Relator Denika Terry's First Set of Requests for Production of Documents reasonably sought a broader category of documents.  We therefore request that you supplement your production to provide some of the missing documents.  Specifically, Plaintiffs-Relators request that Defendants produce the following categories of documents bearing on Defendants' knowledge and practices during the claims period.  These categories of documents are responsive to the indicated Requests for Production ("RFPs"):

- Policy documents, training materials, and internal communications related to Additional Services Agreements, including the application of ASAs to Section 8 tenants (Responsive to RFPs 12, 13, 20, 21)

- Policy documents, training materials, and internal communications related to Defendants' policies, practices, and procedures regarding Section 8 tenancies, including policies, practices, and procedures related to the submission of documents or other communications to Housing Authorities (Responsive to RFPs 2, 3, 9)

- Policy documents and training materials related to evictions for nonpayment of any charges owed, including application to Section 8 tenancies (Responsive to RFP 17)

Joseph Salazar
Ryan Matthews                                -3-                          November 22, 2019

- Communications with any local housing authorities related to a housing authority's approval or non-approval of additional services charges made to a Section 8 tenant as well as internal communications or memoranda re: same (Responsive to RFPs 8, 16)

  - For example, EQR has disclosed emails between Wasatch staff and the Sacramento Housing and Redevelopment Agency, but no internal documents or communications about this incident. *See* WAS001746-WAS001751.  It seems highly unlikely that there were no emails or memoranda among Wasatch staff relating to SHRA's non-approval of the ASA charges and its decision to partially refund some tenants.

  - Similarly, if Wasatch had communications with any other housing authority related to that agency's approval or non-approval of additional service charges, we request the disclosure of those documents as well as internal communications or memoranda regarding the same.

We would be happy to discuss an electronic records search protocol to facilitate the location and production of these responsive documents.

Defendants' Amended Responses to Plaintiff Denika Terry's First Set of Requests for Production state identical objections to each request:  that the request is overbroad and unduly burdensome because it concerns tenants whose rental histories are not similar to Plaintiff Terry's, that the request exceeds the statute of limitations for this action, and attorney-client and work product privilege.  These are not valid bases for declining to produce the documents described above.

First, regarding the overbreadth objection, the categories of documents outlined above do not concern individual tenants (except perhaps incidentally), but rather policy related documents and internal communications relevant to the issues in this case, including the FCA claims.

Second, the limitations period for the FCA claims extends back to April 4, 2005 under *Cochise*, as discussed above.  And, regardless, documents related to company policy, practice, and knowledge may be relevant and discoverable even if they were not authored during the claims period.  *See* Fed. R. Civ. P. 26(b)(1) ("Parties may obtain discovery regarding *any nonprivileged matter that is relevant to any party's claim* or defense and proportional to the needs of the case") (emphasis added).

Moreover, although Defendants' objections state that the request "seeks responses that exceed the limitations period as set by the Court," Judge Barnes' 2017 order requiring Defendants to produce responsive documents dating back to 2011 was made in the context of discovery reasonably necessary to determine class certification.  *See* ECF 48 (Order); ECF 47 (Joint Statement Re: Discovery Disagreement) (discussing the reasonable discovery needs tied to class certification).  Her order did not set the class period for all claims in the case.

Joseph Salazar
Ryan Matthews                              -4-                      November 22, 2019

     Finally, as to the attorney-client and work product privileges asserted by Defendants, we request that you produce a privilege log for any documents withheld due to privilege.

**3.  Defendants' Preservation of Documents Related to this Case**

     Finally, and particularly in light of the Supreme Court's recent clarification of the timeline applicable to non-intervened FCA claims in *Cochise Consultancy*, we would like to confirm that Defendants are preserving all documents related to this case.

     Specifically, Defendants must preserve all documents and data related to Additional Services charges to Section 8 tenants dating back to April 14, 2005.  Defendants must also preserve all documents related to the creation and implementation of the Additional Services policy and all documents relating to Defendants' knowledge about the requirements of the Section 8 program related to the tenants' payment of rent and other charges, even if those documents pre-date April 14, 2005. This description of documents that should be preserved, of course, is not exhaustive.

     Please confirm that Defendants have a litigation hold or other preservation policy in effect that will preserve the documents relevant to this case throughout the pendency of the litigation.  If any documents or data falling into the categories described above have already been destroyed due to Defendants' application of a different start date for the litigation hold, please let me know that as soon as possible.

     Thank you for your prompt attention to these issues.

Sincerely,

Anne P. Bellows

Cc:   Andrew Wolff
      Jesse Newmark
      Micaela Alvarez
      Laura Ho
      Beth Holtzman

# EXHIBIT 4



LEWIS BRISBOIS BISGAARD & SMITH LLP

Ryan Matthews
2020 West El Camino Avenue, Suite 700
Sacramento, California 95833
Ryan.Matthews@lewisbrisbois.com
Direct: 916.646.8213

January 16, 2020

File No. 6234.11666

**VIA E-MAIL AND U.S. MAIL**

Anne P. Bellows
Goldstein, Borgen, Dardarian & Ho
300 Lakeside Drive, Suite 1000
Oakland, CA 94612-3534
E-Mail: abellows@gbdhlegal.com

Re:   Terry v. Wasatch, et al. - Response to Meet and Confer

Dear Ms. Bellows:

This letter is in response to your office's Meet and Confer correspondence from November 22, 2019. Apologies for the delay in issuing a formal response. As a threshold matter, following yesterday's ruling on Plaintiffs' Motion for Clarification, we are beginning the process of creating a class list complying with the newly revised class definition, and will get you an estimate of when we will be able to provide such list as soon as we have it. We further address each of the points in your prior correspondence as follows:

### 1.  Ledger Data Reflecting Charges, Payments, and Balances

Defendant remains willing to produce the ledger data for all Plaintiffs that are ultimately members of the class. However, it seems that your proposal would require us to essentially create a new document, as well as a matrix of tenant ledger files that would have to be untangled once the list of actual class members is finalized. Such an obligation to create new data and documents exceeds the scope of a Request for Production. Additionally, the only justification for imposing this burden on our clients appears to be your arbitrary desire to have this information months before the discovery period ends.

As of today, we have 38 weeks until the close of fact discovery. The class list is being produced, and Class Notice will presumably go out shortly after. In the midst of that process, you are asking us to essentially undertake a double-production—first, to alter the data in order to produce a redacted, cross-referenced, overbroad set of data, and second, to undo our alterations to the data, and further cull it in order to subsequently provide you with the data you actually a require. I believe such an imposition is unjustified, though I am willing to reconsider if you provide a reasonable justification for why such an overbroad, premature production of data is necessary.

Anne P. Bellows
January 16, 2020
Page 2

2.   **Deficiencies in Response to Plaintiffs' First Set of Requests for Production of Documents**

With respect to this section of your letter, I will begin with what we agree on. We will commit to working with the Defendants to pull any policy documents, training materials, and internal communications relating to Additional Services Agreements, including the application of ASAs to Section 8 tenants, which have not been previously produced. I do not, at present, have an estimate of the scope of these documents—I suspect that policy documents and training materials will be relatively manageable. Internal communications are more of an enigma, and may require a privilege log. I think your suggestion of agreeing on an electronic records search protocol is a good one, and would be happy to meet and confer as to how to execute such a search.

With respect to your discussion of the statute of limitations issue as it pertains to the False Claims Act, however, I have to respectfully disagree with your interpretation. You indicate that the first time the United States learned of the material facts underlying these claims was when counsel sent a disclosure statement in 2015. This ignores the fact that the United States, through local housing authorities, received and approved each of the Additional Services Agreements that form the backbone of this lawsuit.

Plaintiffs have represented to the Court—and relied on such representation to achieve class certification—that the mere fact that Defendants charge for additional services under these agreements renders the agreements illegal. As such, there are no material facts underlying this case beyond the agreements themselves, of which the United States was constructively aware from the moment the agreements were approved. The only thing the disclosure statement informed the United States of was counsel's novel interpretation of the Section 8 regulations—an issue of law, not of fact. This would render the six-year statute of limitations operative, rather than the 10 year. Based on the date of the Complaint, that would place the farthest back a request for documents could go at April 14, 2009.

I am happy to continue to meet and confer on any of the above subjects. In the meantime, we will continue to work to produce the class list in a timely manner, and will ascertain the scope of policy documents, training manuals, and internal communications that remain to be produced.

Very truly yours,

Ryan Matthews for
LEWIS BRISBOIS BISGAARD & SMITH LLP

RM

---

# EXHIBIT 5

# G B D H

## Goldstein, Borgen, Dardarian & Ho

Shareholders
Linda M. Dardarian
Laura L. Ho
James Kan
Andrew P. Lee

Of Counsel
Barry Goldstein
David Borgen
Morris J. Baller

January 24, 2020

<u>**VIA EMAIL ONLY**</u>

Joseph Salazar                                      Joe.Salazar@lewisbrisbois.com
Ryan Matthews                              Ryan.Matthews@lewisbrisbois.com
Lewis Brisbois
2020 West El Camino Avenue, Suite 700
Sacramento, CA 95833

  Re: Class list and pending discovery items

Dear Joe and Ryan:

  Thank you for your January 16, 2020 response to our discovery letter from last November.  Please see my comments regarding the class list, the ledger data, document discovery, and document preservation below.  Let me know times next week that you are available to talk about the ledger data and an electronic search protocol for internal communications.

  **1.**  **Class List**

  You indicated that Defendants are now in the process of generating the class list and would provide an estimate for when you expect to be able to produce it.  Please note that the Court's January 15, 2020 order requires that the class list be produced within 21 days of the date of the order, *i.e.*, no later than February 5, 2020.

  **2.**  **Ledger Data**

  Now that the Court has ruled on our motion and ordered production of the class list, we are amenable to waiting until the notice process has been completed for the ledger data to be pulled and disclosed.  However, we should not delay the process of determining how the data will be pulled and what it will include.  To that end, please provide an overview of the Yardi Voyager database where the information is stored—for example, a list of tables and their fields relevant to the data we are seeking and any data dictionaries.  As a reminder, we are requesting data sufficient to show all charges to, payments by and balances of Section 8 tenants in California.  If Yardi contains information about 3-day notices and unlawful detainer filings and resolutions, we request that data as well.

  Your argument that Housing Authorities' knowledge of the Additional Services Agreements can be imputed to the U.S. government, defeating application of 31 U.S.C. § 3731(b)(2), is contrary to both the plain text of the statute and *Cochise Consultancy v. U.S. ex rel. Hunt*, 139 S. Ct. 1507 (2019).  Section 3731(b)(2) provides that the 10-year limitations

Joseph Salazar & Ryan Matthews                -2-                    January 24, 2020

period applies when the claims are brought within "3 years after the date when facts material to the right of action are known or reasonably should have been known by the **official of the United States** charged with responsibility to act in the circumstances." As the Supreme Court held in *Cochise*, the plain text of the statute cannot be satisfied by someone who is "neither appointed as an officer of the United States, see U. S. Const., Art. II, §2, cl. 2, nor employed by the United States." *Cochise*, 139 S.Ct. at 1513-14. Lower courts have held that the relevant U.S. officials are limited to the Attorney General and his designees in the Department of Justice, as they are the officials who have the responsibility to investigate and prosecute claims under the False Claims Act. *See, e.g.*, *United States v. Wells Fargo Bank, N.A.*, 972 F. Supp. 2d 593, 607-08 (S.D.N.Y. 2013) (collecting cases). The knowledge of staff working for Housing Authorities, which are local government agencies typically organized at the city or county level, is irrelevant to 31 U.S.C. § 3731(b)(2).

In any event, the parties' disagreement about the application of the statute of limitations does not provide a basis for withholding the data for the disputed years. The merits of Defendants' argument as to the appropriate limitations period for the FCA claims is a contested factual and legal issue on which the district court must ultimately rule—it is inappropriate to treat such an issue as a barrier to discovery.[1] *See, e.g.*, *Martinelli v. Johnson & Johnson*, No. 2:15-cv-1733-MCE-EFB (TEMP), 2016 U.S. Dist. LEXIS 98990, at *3 (E.D. Cal. July 28, 2016) (ordering production over defendants' objection that a shorter limitations period should apply to putative class claims). Data reflecting Additional Services charges made to and paid by Section 8 tenants during the full limitations period asserted by Plaintiffs-Relators is core evidence relevant to the FCA claims, and there is no burden or even alleged burden that would make producing the data disproportionate to the needs of the case. *See* Fed. R. Civ. Proc. 26(b).

As a final point, you state that Defendants are willing to produce ledger data for all tenants "that are ultimately members of the class." However, because the charges and payments are relevant to the False Claims Act claim, Defendants must produce data for all tenants for the entire time period. As we have said before, however, we do not request that the data include identifying information for tenants who are not class members.

###   3.   Document Production

You also indicated that you would begin determining the scope of policy documents, manuals, and training materials related to Additional Services Agreements, including the

---

[1] Even if the knowledge of Housing Authority personnel were relevant, "courts have repeatedly recognized that the question of when the responsible government official 'should have known' facts material to the FCA is generally 'a complex factual determination" that should not be adjudicated until after full development of the factual record. *See Taggart v. United States DOJ*, No. 16-04040, 2017 U.S. Dist. LEXIS 7968, at *24-25 (E.D. Pa. Jan. 20, 2017). Plaintiffs-Relators also disagree that the mere existence of the Additional Services Agreements are, as you suggest, the sole material fact in this case, and we have certainly made no such representation to the Court.

Joseph Salazar & Ryan Matthews                    -3-                    January 24, 2020

application of ASAs to Section 8 tenants.  Please let me know as soon as possible the scope of the production and when you expect to be able to make it.

It was not clear to me from your letter whether this search for policy documents, manuals, and training materials encompasses the other categories I identified in my letter.  Please let me know whether Defendants will also search for, and produce, policy documents, manuals and training materials regarding (1) Section 8 tenancies, including the submission of documents or other communications to Housing Authorities, and (2) evictions for nonpayment of any charges owed, including application to Section 8 tenants.

I look forward to working with you on an electronic records search protocol.  Perhaps we can begin with a phone call next week to discuss the process and some of the information we will need to develop an adequate search protocol.

Finally, to the extent your arguments with regard to the application of statute of limitations for False Claims Act claims are related to the document production, the discussion above applies here as well.  Moreover, documents related to Defendants' policy, practice and knowledge regarding the Section 8 program and Additional Services charges are relevant and discoverable even if they were authored prior to the beginning of the limitations period.  *See United States ex rel. Roberts v. QHG of Ind., Inc.*, No. 1:97-CV-174, 1998 U.S. Dist. LEXIS 23512, at *32-34 (N.D. Ind. Oct. 8, 1998) (citing 6 MOORE'S FEDERAL PRACTICE § 26:41 at 26-105 – 26-106 (3d ed. 1998) (evidence predating the limitations period for an FCA claim is relevant and discoverable under Rule 26).

**4.**     **Defendants' Duty to Preserve Evidence**

Your letter did not respond to my request for confirmation that Defendants have a preservation order in place encompassing ledger data dating back to April 14, 2005 and documents relating to Defendants' knowledge about the requirements of the Section 8 program related to tenants' payment of rent and other charges, even if those documents pre-date April 14, 2005.  Please provide a confirmation and let me know if any documents or data falling into these categories have already been destroyed.

Thank you for your attention to these issues.

Sincerely,

Anne P. Bellows

cc:     Andrew Wolff
        Jesse Newmark
        Micaela Alvarez
        Laura Ho
        Beth Holtzman

776911.2

# EXHIBIT 6

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 5/20/2004 | Deposit | $ 830.00 | $ - |
| PM | 5/20/2004 | Rent for 12 Days | $ 275.52 | $ - |
| PM | 5/20/2004 | Renter's Insurance | $ 6.00 | $ - |
| PM | 5/20/2004 | Water Charge | $ 0.84 | $ - |
| PM | 5/20/2004 | Sewer Charge | $ 3.36 | $ - |
| PM | 5/20/2004 | Trash Charge | $ 2.16 | $ - |
| PM | 5/20/2004 | Pet Rent | $ 6.00 | $ - |
| PM | 5/20/2004 | Application Fee | $ 30.00 | $ - |
| PM | 5/24/2004 | chk# 57-20243757 mo   LH | $ - | $ 30.00 |
| PM | 5/24/2004 | chk# 57-20243756 mo   LH | $ - | $ 99.00 |
| PM | 5/24/2004 | chk# 4475298373 mo   LH | $ - | $ 25.00 |
| PM | 5/24/2004 | chk# 4475298371 mo   LH | $ - | $ 500.00 |
| PM | 5/24/2004 | chk# 4475298372 mo   LH | $ - | $ 500.00 |
| PM | 6/1/2004 | Monthly Rent Charges (06/04) | $ 689.00 | $ - |
| PM | 6/1/2004 | insurance (06/04) | $ 11.00 | $ - |
| PM | 6/1/2004 | Pet Rent (06/04) | $ 15.00 | $ - |
| PM | 6/1/2004 | chk# 08-119611243 mo   LH | $ - | $ 300.00 |
| PM | 6/30/2004 | chk# 53-50318224 mo   LH | $ - | $ 278.00 |
| PM | 7/1/2004 | Monthly Rent Charges (07/04) | $ 689.00 | $ - |
| PM | 7/1/2004 | insurance (07/04) | $ 11.00 | $ - |
| PM | 7/1/2004 | Pet Rent (07/04) | $ 15.00 | $ - |
| PM | 7/2/2004 | chk# 664557 ck SHA   LH | $ - | $ 411.00 |
| PM | 7/2/2004 | chk# 664557 ck SHA   LH | $ - | $ 570.10 |
| PM | 7/28/2004 | chk# 53-50344671 mo   MM | $ - | $ 299.83 |
| PM | 8/1/2004 | Monthly Rent Charges (08/04) | $ 689.00 | $ - |
| PM | 8/1/2004 | Admin Charge (08/04) | $ 3.00 | $ - |
| PM | 8/1/2004 | insurance (08/04) | $ 11.00 | $ - |
| PM | 8/1/2004 | Pet Rent (08/04) | $ 15.00 | $ - |
| PM | 8/1/2004 | Sewer Charge (08/04) | $ 9.10 | $ - |
| PM | 8/1/2004 | Trash Charge (08/04) | $ 5.57 | $ - |
| PM | 8/1/2004 | Water Charge (08/04) | $ 4.16 | $ - |
| PM | 8/4/2004 | chk# 670814 ck SHA   LH | $ - | $ 411.00 |
| PM | 8/31/2004 | chk# 677053 ck SHA   LH | $ - | $ 411.00 |
| PM | 9/1/2004 | Monthly Rent Charges (09/04) | $ 689.00 | $ - |
| PM | 9/1/2004 | Admin Charge (09/04) | $ 3.00 | $ - |
| PM | 9/1/2004 | insurance (09/04) | $ 11.00 | $ - |
| PM | 9/1/2004 | Pet Rent (09/04) | $ 15.00 | $ - |
| PM | 9/1/2004 | Sewer Charge (09/04) | $ 9.33 | $ - |
| PM | 9/1/2004 | Trash Charge (09/04) | $ 5.55 | $ - |
| PM | 9/1/2004 | Water Charge (09/04) | $ 6.43 | $ - |
| PM | 9/3/2004 | chk# 4480025573 mo   LH | $ - | $ 302.31 |
| PM | 10/1/2004 | Monthly Rent Charges (10/04) | $ 689.00 | $ - |
| PM | 10/1/2004 | Admin Charge (10/04) | $ 3.00 | $ - |
| PM | 10/1/2004 | insurance (10/04) | $ 11.00 | $ - |
| PM | 10/1/2004 | Pet Rent (10/04) | $ 15.00 | $ - |
| PM | 10/1/2004 | Sewer Charge (10/04) | $ 9.69 | $ - |
| PM | 10/1/2004 | Trash Charge (10/04) | $ 5.56 | $ - |
| PM | 10/1/2004 | Water Charge (10/04) | $ 4.94 | $ - |
| PM | 10/3/2004 | chk# 53-50452698 mo   LH | $ - | $ 301.19 |
| PM | 10/4/2004 | chk# 683210 ck SHA   LH | $ - | $ 411.00 |
| PM | 11/1/2004 | Monthly Rent Charges (11/04) | $ 689.00 | $ - |
| PM | 11/1/2004 | Admin Charge (11/04) | $ 3.00 | $ - |
| PM | 11/1/2004 | insurance (11/04) | $ 11.00 | $ - |
| PM | 11/1/2004 | Pet Rent (11/04) | $ 15.00 | $ - |
| PM | 11/1/2004 | Sewer Charge (11/04) | $ 9.74 | $ - |
| PM | 11/1/2004 | Trash Charge (11/04) | $ 5.55 | $ - |
| PM | 11/1/2004 | Water Charge (11/04) | $ 7.00 | $ - |
| PM | 11/1/2004 | chk# 53-50485343 mo   LH | $ - | $ 25.29 |
| PM | 11/1/2004 | chk# 53-50485342 mo   LH | $ - | $ 278.00 |
| PM | 11/1/2004 | chk# 689357 ck SHA   LH | $ - | $ 411.00 |
| PM | 11/30/2004 | chk# 79654872484 mo   LH | $ - | $ 301.02 |
| PM | 12/1/2004 | Monthly Rent Charges (12/2004) | $ 689.00 | $ - |
| PM | 12/1/2004 | Admin Charge (12/2004) | $ 3.00 | $ - |
| PM | 12/1/2004 | insurance (12/2004) | $ 11.00 | $ - |
| PM | 12/1/2004 | Pet Rent (12/2004) | $ 15.00 | $ - |
| PM | 12/1/2004 | Sewer Charge (12/2004) | $ 9.71 | $ - |
| PM | 12/1/2004 | Trash Charge (12/2004) | $ 5.55 | $ - |
| PM | 12/1/2004 | Water Charge (12/2004) | $ 5.80 | $ - |
| PM | 12/2/2004 | chk# 695489 ck SHA   LH | $ - | $ 411.00 |
| PM | 12/30/2004 | chk# 53459333631 mo   LH | $ - | $ 303.40 |
| PM | 1/1/2005 | Monthly Rent Charges (01/2005) | $ 689.00 | $ - |
| PM | 1/1/2005 | Admin Charge (01/2005) | $ 3.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 1/1/2005 | insurance (01/2005) | $ 11.00 | $ - |
| PM | 1/1/2005 | Pet Rent (01/2005) | $ 15.00 | $ - |
| PM | 1/1/2005 | Sewer Charge (01/2005) | $ 10.79 | $ - |
| PM | 1/1/2005 | Trash Charge (01/2005) | $ 5.58 | $ - |
| PM | 1/1/2005 | Water Charge (01/2005) | $ 6.03 | $ - |
| PM | 1/2/2005 | chk# 701826 ck SHA   LH | $ - | $ 411.00 |
| PM | 1/28/2005 | chk# 08-215112968 mo   LH | $ - | $ 335.00 |
| PM | 2/1/2005 | Monthly Rent Charges (02/2005) | $ 689.00 | $ - |
| PM | 2/1/2005 | Admin Charge (02/2005) | $ 3.00 | $ - |
| PM | 2/1/2005 | insurance (02/2005) | $ 11.00 | $ - |
| PM | 2/1/2005 | Pet Rent (02/2005) | $ 15.00 | $ - |
| PM | 2/1/2005 | Sewer Charge (02/2005) | $ 10.61 | $ - |
| PM | 2/1/2005 | Trash Charge (02/2005) | $ 5.58 | $ - |
| PM | 2/1/2005 | Water Charge (02/2005) | $ 2.49 | $ - |
| PM | 2/1/2005 | chk# 708063 ck SHA   LH | $ - | $ 411.00 |
| PM | 2/7/2005 | chk# 53137687340 mo   LH | $ - | $ 18.50 |
| PM | 3/1/2005 | Monthly Rent Charges (03/2005) | $ 689.00 | $ - |
| PM | 3/1/2005 | Admin Charge (03/2005) | $ 3.00 | $ - |
| PM | 3/1/2005 | insurance (03/2005) | $ 11.00 | $ - |
| PM | 3/1/2005 | Pet Rent (03/2005) | $ 15.00 | $ - |
| PM | 3/1/2005 | Sewer Charge (03/2005) | $ 13.05 | $ - |
| PM | 3/1/2005 | Trash Charge (03/2005) | $ 5.57 | $ - |
| PM | 3/1/2005 | Water Charge (03/2005) | $ 2.43 | $ - |
| PM | 3/2/2005 | chk# 714251 ck SHA   LH | $ - | $ 415.00 |
| PM | 3/2/2005 | chk# 53763256250 mo   LH | $ - | $ 34.00 |
| PM | 3/2/2005 | chk# 53763253269 mo   LH | $ - | $ 240.00 |
| PM | 3/4/2005 | chk# 99730668807 mo   LH | $ - | $ 50.05 |
| PM | 4/1/2005 | Monthly Rent Charges (04/2005) | $ 689.00 | $ - |
| PM | 4/1/2005 | insurance (04/2005) | $ 11.00 | $ - |
| PM | 4/1/2005 | Pet Rent (04/2005) | $ 15.00 | $ - |
| PM | 4/1/2005 | Service Fee Charge (4/05) | $ 3.00 | $ - |
| PM | 4/1/2005 | Sewer Charge (4/05) | $ 12.56 | $ - |
| PM | 4/1/2005 | Trash Charge (4/05) | $ 6.03 | $ - |
| PM | 4/1/2005 | Water Charge (4/05) | $ 3.40 | $ - |
| PM | 4/1/2005 | chk# 720395 ck SHA   LH | $ - | $ 415.00 |
| PM | 4/3/2005 | chk# 53763262620 mo   LH | $ - | $ 274.00 |
| PM | 4/8/2005 | chk# 53763265479 mo   LH | $ - | $ 50.99 |
| PM | 5/1/2005 | Monthly Rent Charges (05/2005) | $ 689.00 | $ - |
| PM | 5/1/2005 | insurance (05/2005) | $ 11.00 | $ - |
| PM | 5/1/2005 | Pet Rent (05/2005) | $ 15.00 | $ - |
| PM | 5/1/2005 | Admin Fee Charge (5/05) | $ 3.00 | $ - |
| PM | 5/1/2005 | Sewer Charge (5/05) | $ 10.30 | $ - |
| PM | 5/1/2005 | Trash Charge (5/05) | $ 5.56 | $ - |
| PM | 5/1/2005 | Water Charge (5/05) | $ 2.45 | $ - |
| PM | 5/2/2005 | chk# 726545 ck SHA   LH | $ - | $ 351.00 |
| PM | 5/2/2005 | chk# 53763266689 mo   LH | $ - | $ 21.31 |
| PM | 5/2/2005 | chk# 46018703390 mo   LH | $ - | $ 200.00 |
| PM | 5/4/2005 | Late Charges | $ 30.00 | $ - |
| PM | 5/5/2005 | chk# 46019965508 mo   LH | $ - | $ 164.00 |
| PM | 5/27/2005 | chk# 53774607678 mo   LH | $ - | $ 30.00 |
| PM | 6/1/2005 | Monthly Rent Charges (06/2005) | $ 689.00 | $ - |
| PM | 6/1/2005 | insurance (06/2005) | $ 11.00 | $ - |
| PM | 6/1/2005 | Pet Rent (06/2005) | $ 15.00 | $ - |
| PM | 6/2/2005 | chk# 730663 ck SHA   LH | $ - | $ 351.00 |
| PM | 6/4/2005 | Late Charges | $ 30.00 | $ - |
| PM | 6/4/2005 | chk# 53774607690 mo   LH | $ - | $ 20.00 |
| PM | 6/4/2005 | chk# 46019968962 mo   LH | $ - | $ 21.59 |
| PM | 6/4/2005 | chk# 46735548410 mo   LH | $ - | $ 320.00 |
| PM | 6/16/2005 | chk# 46735538575 mo   LH | $ - | $ 54.00 |
| PM | 7/1/2005 | Monthly Rent Charges (07/2005) | $ 689.00 | $ - |
| PM | 7/1/2005 | Pet Rent (07/2005) | $ 15.00 | $ - |
| PM | 7/1/2005 | insurance (07/2005) | $ 11.00 | $ - |
| PM | 7/3/2005 | chk# 53774617138 mo   LH | $ - | $ 364.00 |
| PM | 7/11/2005 | Section 8 adj ck #736517   LH | $ (351.00) | $ - |
| PM | 7/30/2005 | chk# 46734019024 mo   LH | $ - | $ 82.00 |
| PM | 7/30/2005 | chk# 54212535806 mo   LH | $ - | $ 100.00 |
| PM | 8/1/2005 | Monthly Rent Charges (08/2005) | $ 800.00 | $ - |
| PM | 8/1/2005 | Pet Rent (08/2005) | $ 15.00 | $ - |
| PM | 8/1/2005 | insurance (08/2005) | $ 11.00 | $ - |
| PM | 8/1/2005 | Qualified Resident Concession (08/2005) | $ (111.00) | $ - |
| PM | 8/1/2005 | chk# 742190 ck SHA   LH | $ - | $ 351.00 |
| PM | 8/4/2005 | Late Charges | $ 30.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 8/5/2005 | chk# 54050539059 mo  LH | $  - | $  212.00 |
| PM | 9/1/2005 | Monthly Rent Charges (09/2005) | $ 800.00 | $  - |
| PM | 9/1/2005 | Qualified Resident Concession (09/2005) | $ (111.00) | $  - |
| PM | 9/1/2005 | Pet Rent (09/2005) | $  15.00 | $  - |
| PM | 9/1/2005 | insurance (09/2005) | $  11.00 | $  - |
| PM | 9/5/2005 | chk# 747927 ck SHA  LH | $  - | $  351.00 |
| PM | 9/5/2005 | chk# 46018692852 mo  LH | $  - | $  364.00 |
| PM | 10/1/2005 | Monthly Rent Charges (10/2005) | $ 800.00 | $  - |
| PM | 10/1/2005 | Qualified Resident Concession (10/2005) | $ (111.00) | $  - |
| PM | 10/1/2005 | Pet Rent (10/2005) | $  15.00 | $  - |
| PM | 10/1/2005 | insurance (10/2005) | $  11.00 | $  - |
| PM | 10/4/2005 | Late Charges | $  30.00 | $  - |
| PM | 10/4/2005 | chk# 753628 ck SHA  LH | $  - | $  351.00 |
| PM | 10/4/2005 | chk# 46854909068 mo  LH | $  - | $  364.00 |
| PM | 10/24/2005 | chk# 46854901478 mo  LH | $  - | $  8.41 |
| PM | 11/1/2005 | Monthly Rent Charges (11/2005) | $ 800.00 | $  - |
| PM | 11/1/2005 | Qualified Resident Concession (11/2005) | $ (111.00) | $  - |
| PM | 11/1/2005 | Pet Rent (11/2005) | $  15.00 | $  - |
| PM | 11/1/2005 | insurance (11/2005) | $  11.00 | $  - |
| PM | 11/2/2005 | chk# 759222 ck SHA  LH | $  - | $  351.00 |
| PM | 11/4/2005 | Late Charges | $  30.00 | $  - |
| PM | 11/7/2005 | chk# 46854906912 mo  LH | $  - | $  364.00 |
| PM | 11/21/2005 | chk# 47632008138 mo  LH | $  - | $  364.00 |
| PM | 12/1/2005 | Monthly Rent Charges (12/2005) | $ 800.00 | $  - |
| PM | 12/1/2005 | Qualified Resident Concession (12/2005) | $ (111.00) | $  - |
| PM | 12/1/2005 | Pet Rent (12/2005) | $  15.00 | $  - |
| PM | 12/1/2005 | insurance (12/2005) | $  11.00 | $  - |
| PM | 12/1/2005 | chk# 764919 ck SHA  LH | $  - | $  351.00 |
| PM | 12/26/2005 | chk# 47632012934 mo  LH | $  - | $  364.00 |
| PM | 1/1/2006 | Monthly Rent Charges (01/2006) | $ 800.00 | $  - |
| PM | 1/1/2006 | Qualified Resident Concession (01/2006) | $ (111.00) | $  - |
| PM | 1/1/2006 | Pet Rent (01/2006) | $  15.00 | $  - |
| PM | 1/1/2006 | insurance (01/2006) | $  11.00 | $  - |
| PM | 1/3/2006 | chk# 770548 ck SHA  LH | $  - | $  351.00 |
| PM | 1/19/2006 | chk# 54314942540 mo  LH | $  - | $  5.00 |
| PM | 1/31/2006 | chk# 54314942528 mo  LH | $  - | $  364.00 |
| PM | 2/1/2006 | Monthly Rent Charges (02/2006) | $ 338.00 | $  - |
| PM | 2/1/2006 | Qualified Resident Concession (02/2006) | $ (111.00) | $  - |
| PM | 2/1/2006 | Pet Rent (02/2006) | $  15.00 | $  - |
| PM | 2/1/2006 | Renter's Insurance (02/2006) | $  11.00 | $  - |
| PM | 2/1/2006 | Housing Assistance Charge (02/2006) | $ 351.00 | $  - |
| PM | 2/1/2006 | Adjust to Actual rent | w/ housing fix ca | $ 111.00 | $  - |
| PM | 2/2/2006 | Section 8 Holdings adjustment ck #776097   LH | $ (17.00) | $  - |
| PM | 2/2/2006 | chk# 776097 ck SHA  LH | $  - | $  334.00 |
| PM | 2/6/2006 | chk# 47630011682 mo  LH | $  - | $  5.00 |
| PM | 2/28/2006 | chk# 54785355977 mo  LH | $  - | $  369.00 |
| PM | 3/1/2006 | Monthly Rent Charges (03/2006) | $ 338.00 | $  - |
| PM | 3/1/2006 | Qualified Resident Concession (03/2006) | $ (111.00) | $  - |
| PM | 3/1/2006 | Pet Rent (03/2006) | $  15.00 | $  - |
| PM | 3/1/2006 | Renter's Insurance (03/2006) | $  11.00 | $  - |
| PM | 3/1/2006 | Housing Assistance Charge (03/2006) | $ 351.00 | $  - |
| PM | 3/1/2006 | chk# 781695 ck SHA  LH | $  - | $  351.00 |
| PM | 3/3/2006 | chk# 54785360730 mo  JD | $  - | $  10.00 |
| PM | 3/28/2006 | Adjust to Actual rent | w/ housing fix ca | $ 111.00 | $  - |
| PM | 4/1/2006 | Monthly Rent Charges (04/2006) | $ 449.00 | $  - |
| PM | 4/1/2006 | Qualified Resident Concession (04/2006) | $ (111.00) | $  - |
| PM | 4/1/2006 | Pet Rent (04/2006) | $  15.00 | $  - |
| PM | 4/1/2006 | Renter's Insurance (04/2006) | $  11.00 | $  - |
| PM | 4/1/2006 | Housing Assistance Charge (04/2006) | $ 351.00 | $  - |
| PM | 4/4/2006 | Late Charges | $  30.00 | $  - |
| PM | 4/4/2006 | chk# 787364 ck SHA  LB | $  - | $  351.00 |
| PM | 4/5/2006 | chk# 54785366119 mo  LB | $  - | $  364.00 |
| PM | 4/20/2006 | chk# 54785367494 mo  LB | $  - | $  290.00 |
| PM | 5/1/2006 | Monthly Rent Charges (05/2006) | $ 449.00 | $  - |
| PM | 5/1/2006 | Qualified Resident Concession (05/2006) | $ (111.00) | $  - |
| PM | 5/1/2006 | Pet Rent (05/2006) | $  15.00 | $  - |
| PM | 5/1/2006 | Renter's Insurance (05/2006) | $  11.00 | $  - |
| PM | 5/1/2006 | Housing Assistance Charge (05/2006) | $ 351.00 | $  - |
| PM | 5/1/2006 | chk# 793014 ck SHA  LB | $  - | $  435.00 |
| PM | 5/8/2006 | chk# 55282460189 mo  LB | $  - | $  10.00 |
| PM | 5/26/2006 | chk# 47758999563 mo  IB | $  - | $  295.00 |
| PM | 6/1/2006 | Monthly Rent Charges (06/2006) | $ 449.00 | $  - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 6/1/2006 | Qualified Resident Concession (06/2006) | $ (111.00) | $ - |
| PM | 6/1/2006 | Pet Rent (06/2006) | $ 15.00 | $ - |
| PM | 6/1/2006 | Renter's Insurance (06/2006) | $ 11.00 | $ - |
| PM | 6/1/2006 | Housing Assistance Charge (06/2006) | $ 351.00 | $ - |
| PM | 6/5/2006 | chk# 798693 ck SEC 8 LN | $ - | $ 435.00 |
| PM | 6/20/2006 | chk# 5528246964 mo LN | $ - | $ 277.00 |
| PM | 7/1/2006 | Monthly Rent Charges (07/2006) | $ 449.00 | $ - |
| PM | 7/1/2006 | Qualified Resident Concession (07/2006) | $ (111.00) | $ - |
| PM | 7/1/2006 | Pet Rent (07/2006) | $ 15.00 | $ - |
| PM | 7/1/2006 | Renter's Insurance (07/2006) | $ 11.00 | $ - |
| PM | 7/1/2006 | Housing Assistance Charge (07/2006) | $ 351.00 | $ - |
| PM | 7/3/2006 | chk# 804262 ck SEC8 LN | $ - | $ 435.00 |
| PM | 7/31/2006 | chk# 5528245309 mo LN | $ - | $ 280.00 |
| PM | 8/1/2006 | Monthly Rent Charges (08/2006) | $ 344.00 | $ - |
| PM | 8/1/2006 | Qualified Resident Concession (08/2006) | $ (41.25) | $ - |
| PM | 8/1/2006 | Pet Rent (08/2006) | $ 15.00 | $ - |
| PM | 8/1/2006 | Renter's Insurance (08/2006) | $ 11.00 | $ - |
| PM | 8/1/2006 | Housing Assistance Charge (08/2006) | $ 351.00 | $ - |
| PM | 8/2/2006 | chk# 809793 ck SEC8 LN | $ - | $ 435.00 |
| PM | 8/26/2006 | chk# 48303753553 MO LH | $ - | $ 277.00 |
| PM | 9/1/2006 | Monthly Rent Charges (09/2006) | $ 344.00 | $ - |
| PM | 9/1/2006 | Qualified Resident Concession (09/2006) | $ (41.25) | $ - |
| PM | 9/1/2006 | Pet Rent (09/2006) | $ 15.00 | $ - |
| PM | 9/1/2006 | Renter's Insurance (09/2006) | $ 11.00 | $ - |
| PM | 9/1/2006 | Housing Assistance Charge (09/2006) | $ 351.00 | $ - |
| PM | 9/3/2006 | chk# 815526 ck SEC8 LN | $ - | $ 435.00 |
| PM | 10/1/2006 | Monthly Rent Charges (10/2006) | $ 344.00 | $ - |
| PM | 10/1/2006 | Qualified Resident Concession (10/2006) | $ (41.25) | $ - |
| PM | 10/1/2006 | Pet Rent (10/2006) | $ 15.00 | $ - |
| PM | 10/1/2006 | Renter's Insurance (10/2006) | $ 11.00 | $ - |
| PM | 10/1/2006 | Housing Assistance Charge (10/2006) | $ 351.00 | $ - |
| PM | 10/2/2006 | chk# 55298665378 mo SG | $ - | $ 277.00 |
| PM | 10/2/2006 | chk# 821169 ck SG | $ - | $ 435.00 |
| PM | 11/1/2006 | Monthly Rent Charges (11/2006) | $ 344.00 | $ - |
| PM | 11/1/2006 | Qualified Resident Concession (11/2006) | $ (41.25) | $ - |
| PM | 11/1/2006 | Pet Rent (11/2006) | $ 15.00 | $ - |
| PM | 11/1/2006 | Renter's Insurance (11/2006) | $ 11.00 | $ - |
| PM | 11/1/2006 | Housing Assistance Charge (11/2006) | $ 351.00 | $ - |
| PM | 11/3/2006 | chk# 48936485246 MO LH | $ - | $ 47.00 |
| PM | 11/3/2006 | chk# 55910480406 MO LH | $ - | $ 50.00 |
| PM | 11/3/2006 | chk# 55298677710 MO LH | $ - | $ 180.00 |
| PM | 11/6/2006 | chk# 827023 ck SG | $ - | $ 435.00 |
| PM | 12/1/2006 | Monthly Rent Charges (12/2006) | $ 344.00 | $ - |
| PM | 12/1/2006 | Qualified Resident Concession (12/2006) | $ (41.25) | $ - |
| PM | 12/1/2006 | Pet Rent (12/2006) | $ 15.00 | $ - |
| PM | 12/1/2006 | Renter's Insurance (12/2006) | $ 11.00 | $ - |
| PM | 12/1/2006 | Housing Assistance Charge (12/2006) | $ 351.00 | $ - |
| PM | 12/4/2006 | chk# 832856 ck SG | $ - | $ 435.00 |
| PM | 12/5/2006 | chk# 55536546956 mo SG | $ - | $ 85.00 |
| PM | 12/5/2006 | chk# 55536545647 mo SG | $ - | $ 70.00 |
| PM | 1/1/2007 | Monthly Rent Charges (01/2007) | $ 344.00 | $ - |
| PM | 1/1/2007 | Qualified Resident Concession (01/2007) | $ (41.25) | $ - |
| PM | 1/1/2007 | Pet Rent (01/2007) | $ 15.00 | $ - |
| PM | 1/1/2007 | Renter's Insurance (01/2007) | $ 11.00 | $ - |
| PM | 1/1/2007 | Housing Assistance Charge (01/2007) | $ 351.00 | $ - |
| PM | 1/2/2007 | chk# 55536541533 mo SG | $ - | $ 40.00 |
| PM | 1/2/2007 | chk# 55910482090 mo SG | $ - | $ 120.00 |
| PM | 1/2/2007 | chk# 48935467251 mo SG | $ - | $ 108.00 |
| PM | 1/25/2007 | chk# 844476 SHRA ck SKS | $ - | $ 435.00 |
| PM | 2/1/2007 | Monthly Rent Charges (02/2007) | $ 344.00 | $ - |
| PM | 2/1/2007 | Qualified Resident Concession (02/2007) | $ (41.25) | $ - |
| PM | 2/1/2007 | Pet Rent (02/2007) | $ 15.00 | $ - |
| PM | 2/1/2007 | Renter's Insurance (02/2007) | $ 11.00 | $ - |
| PM | 2/1/2007 | Housing Assistance Charge (02/2007) | $ 351.00 | $ - |
| PM | 2/4/2007 | chk# 55927247332 mo SG | $ - | $ 100.00 |
| PM | 2/4/2007 | chk# 48935467262 mo SG | $ - | $ 20.00 |
| PM | 2/4/2007 | chk# 49348112210 mo SG | $ - | $ 157.00 |
| PM | 2/5/2007 | chk# 844731 ck SG | $ - | $ 435.00 |
| PM | 3/1/2007 | Monthly Rent Charges (03/2007) | $ 344.00 | $ - |
| PM | 3/1/2007 | Qualified Resident Concession (03/2007) | $ (41.25) | $ - |
| PM | 3/1/2007 | Pet Rent (03/2007) | $ 15.00 | $ - |
| PM | 3/1/2007 | Renter's Insurance (03/2007) | $ 11.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 3/1/2007 | Housing Assistance Charge (03/2007) | $ 351.00 | $ - |
| PM | 3/2/2007 | chk# 55927239709 mo SG | $ - | $ 177.00 |
| PM | 3/2/2007 | chk# 48974454056 mo SG | $ - | $ 100.00 |
| PM | 3/2/2007 | chk# 850779 ck SG | $ - | $ 435.00 |
| PM | 4/1/2007 | Monthly Rent Charges (04/2007) | $ 344.00 | $ - |
| PM | 4/1/2007 | Qualified Resident Concession (04/2007) | $ (41.25) | $ - |
| PM | 4/1/2007 | Pet Rent (04/2007) | $ 15.00 | $ - |
| PM | 4/1/2007 | Renter's Insurance (04/2007) | $ 11.00 | $ - |
| PM | 4/1/2007 | Housing Assistance Charge (04/2007) | $ 351.00 | $ - |
| PM | 4/2/2007 | chk# 856916 sec 8 ck SG | $ - | $ 435.00 |
| PM | 4/4/2007 | Late Charges | $ 25.00 | $ - |
| PM | 4/4/2007 | chk# 55910484531 mo SG | $ - | $ 77.00 |
| PM | 4/4/2007 | chk# 49346267949 mo SG | $ - | $ 100.00 |
| PM | 4/7/2007 | chk# 49346271898 MO LH | $ - | $ 100.00 |
| PM | 5/1/2007 | Monthly Rent Charges (05/2007) | $ 344.00 | $ - |
| PM | 5/1/2007 | Qualified Resident Concession (05/2007) | $ (41.25) | $ - |
| PM | 5/1/2007 | Pet Rent (05/2007) | $ 15.00 | $ - |
| PM | 5/1/2007 | Renter's Insurance (05/2007) | $ 11.00 | $ - |
| PM | 5/1/2007 | Housing Assistance Charge (05/2007) | $ 351.00 | $ - |
| PM | 5/1/2007 | chk# 49346264803 MO LH | $ - | $ 166.00 |
| PM | 5/3/2007 | chk# 863153 ck SG | $ - | $ 569.00 |
| PM | 6/1/2007 | Monthly Rent Charges (06/2007) | $ 344.00 | $ - |
| PM | 6/1/2007 | Qualified Resident Concession (06/2007) | $ (41.25) | $ - |
| PM | 6/1/2007 | Pet Rent (06/2007) | $ 15.00 | $ - |
| PM | 6/1/2007 | Renter's Insurance (06/2007) | $ 11.00 | $ - |
| PM | 6/1/2007 | Housing Assistance Charge (06/2007) | $ 351.00 | $ - |
| PM | 6/1/2007 | chk# 56329016546 MO LH | $ - | $ 166.00 |
| PM | 6/4/2007 | chk# 869436 sec 8 ck SG | $ - | $ 569.00 |
| PM | 7/1/2007 | Monthly Rent Charges (07/2007) | $ 344.00 | $ - |
| PM | 7/1/2007 | Qualified Resident Concession (07/2007) | $ (41.25) | $ - |
| PM | 7/1/2007 | Pet Rent (07/2007) | $ 15.00 | $ - |
| PM | 7/1/2007 | Renter's Insurance (07/2007) | $ 11.00 | $ - |
| PM | 7/1/2007 | Housing Assistance Charge (07/2007) | $ 351.00 | $ - |
| PM | 7/2/2007 | chk# 56329018515 mo SG | $ - | $ 166.00 |
| PM | 7/3/2007 | chk# 875714 sec 8 pmt SG | $ - | $ 569.00 |
| PM | 7/27/2007 | chk# 5701928614 mo SH | $ - | $ 166.00 |
| PM | 8/1/2007 | Monthly Rent Charges (08/2007) | $ 344.00 | $ - |
| PM | 8/1/2007 | Qualified Resident Concession (08/2007) | $ (41.25) | $ - |
| PM | 8/1/2007 | Pet Rent (08/2007) | $ 15.00 | $ - |
| PM | 8/1/2007 | Renter's Insurance (08/2007) | $ 11.00 | $ - |
| PM | 8/1/2007 | Housing Assistance Charge (08/2007) | $ 351.00 | $ - |
| PM | 8/2/2007 | Resident is qualified at 60%, should not be receiving qrc | $ 355.25 | $ - |
| PM | 8/2/2007 | chk# 882185 sec 8 pmt SG | $ - | $ 569.00 |
| PM | 9/1/2007 | Monthly Rent Charges (09/2007) | $ 140.00 | $ - |
| PM | 9/1/2007 | Pet Rent (09/2007) | $ 15.00 | $ - |
| PM | 9/1/2007 | Renter's Insurance (09/2007) | $ 11.00 | $ - |
| PM | 9/1/2007 | Housing Assistance Charge (09/2007) | $ 569.00 | $ - |
| PM | 9/9/2007 | chk# 56891359030 MO  tm | $ - | $ 156.00 |
| PM | 9/9/2007 | chk# 57019288920 MO  tm | $ - | $ 10.00 |
| PM | 9/14/2007 | chk# 888547 CK Sec8 SH | $ - | $ 569.00 |
| PM | 10/1/2007 | Monthly Rent Charges (10/2007) | $ 140.00 | $ - |
| PM | 10/1/2007 | Pet Rent (10/2007) | $ 15.00 | $ - |
| PM | 10/1/2007 | Renter's Insurance (10/2007) | $ 11.00 | $ - |
| PM | 10/1/2007 | Housing Assistance Charge (10/2007) | $ 569.00 | $ - |
| PM | 10/2/2007 | chk# 5701929707 MO SH | $ - | $ 60.00 |
| PM | 10/2/2007 | chk# 20035064691 MO SH | $ - | $ 60.00 |
| PM | 10/2/2007 | chk# 5701929309 MO SH | $ - | $ 46.00 |
| PM | 10/3/2007 | chk# 894908 CK Sec8 eb | $ - | $ 569.00 |
| PM | 11/1/2007 | Monthly Rent Charges (11/2007) | $ 140.00 | $ - |
| PM | 11/1/2007 | Pet Rent (11/2007) | $ 15.00 | $ - |
| PM | 11/1/2007 | Renter's Insurance (11/2007) | $ 11.00 | $ - |
| PM | 11/1/2007 | Housing Assistance Charge (11/2007) | $ 569.00 | $ - |
| PM | 11/5/2007 | chk# 5701929992 MO  e.n | $ - | $ 25.00 |
| PM | 11/5/2007 | chk# 5669636889 MO  e.n | $ - | $ 141.00 |
| PM | 11/6/2007 | chk# 901353 CK  e.n | $ - | $ 569.00 |
| PM | 12/1/2007 | Monthly Rent Charges (12/2007) | $ 140.00 | $ - |
| PM | 12/1/2007 | Pet Rent (12/2007) | $ 15.00 | $ - |
| PM | 12/1/2007 | Renter's Insurance (12/2007) | $ 11.00 | $ - |
| PM | 12/1/2007 | Housing Assistance Charge (12/2007) | $ 569.00 | $ - |
| PM | 12/3/2007 | chk# 56329033563 MO LH | $ - | $ 86.00 |
| PM | 12/3/2007 | chk# 56329033057 MO LH | $ - | $ 80.00 |
| PM | 12/4/2007 | chk# 907686 CK  e.n | $ - | $ 569.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 1/1/2008 | Monthly Rent Charges (01/2008) | $ 140.00 | $ - |
| PM | 1/1/2008 | Pet Rent (01/2008) | $ 15.00 | $ - |
| PM | 1/1/2008 | Renter's Insurance (01/2008) | $ 11.00 | $ - |
| PM | 1/1/2008 | Housing Assistance Charge (01/2008) | $ 569.00 | $ - |
| PM | 1/2/2008 | chk# 57190930566 MO LH | $ - | $ 10.00 |
| PM | 1/2/2008 | chk# 57403046591 MO LH | $ - | $ 80.00 |
| PM | 1/2/2008 | chk# 57403451072 MO LH | $ - | $ 76.00 |
| PM | 1/3/2008 | chk# 91099 CK SHRA LH | $ - | $ 569.00 |
| PM | 2/1/2008 | Monthly Rent Charges (02/2008) | $ 140.00 | $ - |
| PM | 2/1/2008 | Pet Rent (02/2008) | $ 15.00 | $ - |
| PM | 2/1/2008 | Renter's Insurance (02/2008) | $ 11.00 | $ - |
| PM | 2/1/2008 | Housing Assistance Charge (02/2008) | $ 569.00 | $ - |
| PM | 2/1/2008 | chk# 5689039271 MO  e.n | $ - | $ 50.00 |
| PM | 2/1/2008 | chk# 5632903494 MO  e.n | $ - | $ 26.00 |
| PM | 2/1/2008 | chk# 5719093198 MO  e.n | $ - | $ 90.00 |
| PM | 2/9/2008 | chk# 920752 SHRA CK LH | $ - | $ 569.00 |
| PM | 2/29/2008 | chk# 5756762634 MO  e.n | $ - | $ 100.00 |
| PM | 3/1/2008 | Monthly Rent Charges (03/2008) | $ 140.00 | $ - |
| PM | 3/1/2008 | Pet Rent (03/2008) | $ 15.00 | $ - |
| PM | 3/1/2008 | Renter's Insurance (03/2008) | $ 11.00 | $ - |
| PM | 3/1/2008 | Housing Assistance Charge (03/2008) | $ 569.00 | $ - |
| PM | 3/1/2008 | chk# 57785260907 MO LH | $ - | $ 66.00 |
| PM | 3/3/2008 | chk# 927329 SHRA CK LH | $ - | $ 569.00 |
| PM | 3/8/2008 | chk# 57266350383 MO LH | $ - | $ 30.00 |
| PM | 3/8/2008 | chk# 57266350372 MO LH | $ - | $ 100.00 |
| PM | 4/1/2008 | Monthly Rent Charges (04/2008) | $ 140.00 | $ - |
| PM | 4/1/2008 | Pet Rent (04/2008) | $ 15.00 | $ - |
| PM | 4/1/2008 | Renter's Insurance (04/2008) | $ 11.00 | $ - |
| PM | 4/1/2008 | Housing Assistance Charge (04/2008) | $ 569.00 | $ - |
| PM | 4/1/2008 | chk# 933881 SHRA CK LH | $ - | $ 569.00 |
| PM | 4/2/2008 | chk# 57785258993 MO LH | $ - | $ 50.00 |
| PM | 4/2/2008 | chk# 57401478156 MO LH | $ - | $ 40.00 |
| PM | 4/2/2008 | chk# 57785264460 MO LH | $ - | $ 76.00 |
| PM | 5/1/2008 | Monthly Rent Charges (05/2008) | $ 54.00 | $ - |
| PM | 5/1/2008 | Pet Rent (05/2008) | $ 15.00 | $ - |
| PM | 5/1/2008 | Renter's Insurance (05/2008) | $ 11.00 | $ - |
| PM | 5/1/2008 | Housing Assistance Charge (05/2008) | $ 635.00 | $ - |
| PM | 5/3/2008 | chk# 57566749438 MO LH | $ - | $ 90.00 |
| PM | 5/5/2008 | chk# 940460 SHRA CH LH | $ - | $ 635.00 |
| PM | 6/1/2008 | Monthly Rent Charges (06/2008) | $ 54.00 | $ - |
| PM | 6/1/2008 | Pet Rent (06/2008) | $ 15.00 | $ - |
| PM | 6/1/2008 | Renter's Insurance (06/2008) | $ 11.00 | $ - |
| PM | 6/1/2008 | Housing Assistance Charge (06/2008) | $ 635.00 | $ - |
| PM | 6/3/2008 | chk# 947051 SHRA CK LH | $ - | $ 635.00 |
| PM | 6/4/2008 | chk# 57566306952 MO LH | $ - | $ 90.00 |
| PM | 6/30/2008 | chk# 57931877487 MO LH | $ - | $ 65.00 |
| PM | 6/30/2008 | chk# 57931880402 MO LH | $ - | $ 25.00 |
| PM | 7/1/2008 | Monthly Rent Charges (07/2008) | $ 54.00 | $ - |
| PM | 7/1/2008 | Pet Rent (07/2008) | $ 15.00 | $ - |
| PM | 7/1/2008 | Renter's Insurance (07/2008) | $ 11.00 | $ - |
| PM | 7/1/2008 | Housing Assistance Charge (07/2008) | $ 635.00 | $ - |
| PM | 7/2/2008 | chk# 953716 SHRA CK LH | $ - | $ 635.00 |
| PM | 8/1/2008 | Monthly Rent Charges (08/2008) | $ 54.00 | $ - |
| PM | 8/1/2008 | Pet Rent (08/2008) | $ 15.00 | $ - |
| PM | 8/1/2008 | Renter's Insurance (08/2008) | $ 11.00 | $ - |
| PM | 8/1/2008 | Housing Assistance Charge (08/2008) | $ 635.00 | $ - |
| PM | 8/2/2008 | chk# 5793186611 aug. rent  e.n | $ - | $ 90.00 |
| PM | 8/2/2008 | chk# 960336 SHRA CK LH | $ - | $ 635.00 |
| PM | 8/30/2008 | chk# 101770258513 MO LH | $ - | $ 90.00 |
| PM | 9/1/2008 | Monthly Rent Charges (09/2008) | $ 54.00 | $ - |
| PM | 9/1/2008 | Pet Rent (09/2008) | $ 15.00 | $ - |
| PM | 9/1/2008 | Renter's Insurance (09/2008) | $ 11.00 | $ - |
| PM | 9/1/2008 | Housing Assistance Charge (09/2008) | $ 635.00 | $ - |
| PM | 9/2/2008 | chk# 966851 SHRA CK LH | $ - | $ 635.00 |
| PM | 10/1/2008 | Monthly Rent Charges (10/2008) | $ 54.00 | $ - |
| PM | 10/1/2008 | Pet Rent (10/2008) | $ 15.00 | $ - |
| PM | 10/1/2008 | Renter's Insurance (10/2008) | $ 11.00 | $ - |
| PM | 10/1/2008 | Housing Assistance Charge (10/2008) | $ 635.00 | $ - |
| PM | 10/6/2008 | chk# 973450 ck  e.n | $ - | $ 635.00 |
| PM | 11/1/2008 | Monthly Rent Charges (11/2008) | $ 54.00 | $ - |
| PM | 11/1/2008 | Pet Rent (11/2008) | $ 15.00 | $ - |
| PM | 11/1/2008 | Renter's Insurance (11/2008) | $ 11.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 11/1/2008 | Housing Assistance Charge (11/2008) | $ 635.00 | $ - |
| PM | 11/4/2008 | chk# 980055 SHRA CK LH | $ - | $ 635.00 |
| PM | 12/1/2008 | Monthly Rent Charges (12/2008) | $ 54.00 | $ - |
| PM | 12/1/2008 | Pet Rent (12/2008) | $ 15.00 | $ - |
| PM | 12/1/2008 | Renter's Insurance (12/2008) | $ 11.00 | $ - |
| PM | 12/1/2008 | Housing Assistance Charge (12/2008) | $ 635.00 | $ - |
| PM | 12/4/2008 | Dec. late fee | $ 50.00 | $ - |
| PM | 12/4/2008 | chk# 986496 SHRA CK LH | $ - | $ 635.00 |
| PM | 12/7/2008 | Was not late has a $350 Refconc that was not applied.  resident has a credit.  LH | $ (50.00) | $ - |
| PM | 12/7/2008 | Referal Concession of $350.00  LH | $ (350.00) | $ - |
| PM | 1/1/2009 | Monthly Rent Charges (01/2009) | $ 54.00 | $ - |
| PM | 1/1/2009 | Pet Rent (01/2009) | $ 15.00 | $ - |
| PM | 1/1/2009 | Renter's Insurance (01/2009) | $ 11.00 | $ - |
| PM | 1/1/2009 | Housing Assistance Charge (01/2009) | $ 635.00 | $ - |
| PM | 1/7/2009 | chk# 992997 Ch  Housing Check | $ - | $ 635.00 |
| PM | 2/1/2009 | Monthly Rent Charges (02/2009) | $ 54.00 | $ - |
| PM | 2/1/2009 | Pet Rent (02/2009) | $ 15.00 | $ - |
| PM | 2/1/2009 | Renter's Insurance (02/2009) | $ 11.00 | $ - |
| PM | 2/1/2009 | Housing Assistance Charge (02/2009) | $ 635.00 | $ - |
| PM | 2/4/2009 | chk# 999489 ch Sect 8 check | $ - | $ 635.00 |
| PM | 3/1/2009 | Renter's Insurance (03/2009) | $ 11.00 | $ - |
| PM | 3/1/2009 | Pet Rent (03/2009) | $ 15.00 | $ - |
| PM | 3/1/2009 | Monthly Rent Charges (03/2009) | $ 54.00 | $ - |
| PM | 3/1/2009 | Housing Assistance Charge (03/2009) | $ 635.00 | $ - |
| PM | 3/1/2009 | :Prog Gen Reverse for chg# 6719690  Correction for GPR | $ (635.00) | $ - |
| PM | 3/1/2009 | Housing Assistance Charge (03/2009) | $ 635.00 | $ - |
| PM | 3/16/2009 | chk# 1005965 Housing - ca renthap | $ - | $ 635.00 |
| PM | 4/1/2009 | Monthly Rent Charges (04/2009) | $ 54.00 | $ - |
| PM | 4/1/2009 | Pet Rent (04/2009) | $ 15.00 | $ - |
| PM | 4/1/2009 | Renter's Insurance (04/2009) | $ 11.00 | $ - |
| PM | 4/1/2009 | Housing Assistance Charge (04/2009) | $ 635.00 | $ - |
| PM | 4/2/2009 | chk# 68282227431 ch | $ - | $ 85.00 |
| PM | 4/3/2009 | chk# 1012508 ch | $ - | $ 635.00 |
| PM | 5/1/2009 | Pet Rent (05/2009) | $ 15.00 | $ - |
| PM | 5/1/2009 | Renter's Insurance (05/2009) | $ 15.58 | $ - |
| PM | 5/1/2009 | Housing Assistance Charge (05/2009) | $ 689.00 | $ - |
| PM | 5/1/2009 | chk# 201188190874 ch | $ - | $ 30.58 |
| PM | 5/3/2009 | chk# 1019016 ch | $ - | $ 689.00 |
| PM | 6/1/2009 | Pet Rent (06/2009) | $ 15.00 | $ - |
| PM | 6/1/2009 | Renter's Insurance (06/2009) | $ 15.58 | $ - |
| PM | 6/1/2009 | Housing Assistance Charge (06/2009) | $ 689.00 | $ - |
| PM | 6/1/2009 | chk# 1025491 ch | $ - | $ 689.00 |
| PM | 6/1/2009 | chk# 68447328114 ch | $ - | $ 30.58 |
| PM | 7/1/2009 | Pet Rent (07/2009) | $ 15.00 | $ - |
| PM | 7/1/2009 | Renter's Insurance (07/2009) | $ 15.58 | $ - |
| PM | 7/1/2009 | Housing Assistance Charge (07/2009) | $ 689.00 | $ - |
| PM | 7/2/2009 | chk# 1032002 ch | $ - | $ 689.00 |
| PM | 7/3/2009 | chk# 58288797040 EW | $ - | $ 30.58 |
| PM | 8/1/2009 | Pet Rent (08/2009) | $ 15.00 | $ - |
| PM | 8/1/2009 | Renter's Insurance (08/2009) | $ 15.58 | $ - |
| PM | 8/1/2009 | Housing Assistance Charge (08/2009) | $ 689.00 | $ - |
| PM | 8/1/2009 | chk# 68444965094 EW | $ - | $ 30.58 |
| PM | 8/3/2009 | chk# 1038434 ew | $ - | $ 689.00 |
| PM | 9/1/2009 | Pet Rent (09/2009) | $ 15.00 | $ - |
| PM | 9/1/2009 | Renter's Insurance (09/2009) | $ 15.58 | $ - |
| PM | 9/1/2009 | Housing Assistance Charge (09/2009) | $ 689.00 | $ - |
| PM | 9/1/2009 | chk# 1044773 ch | $ - | $ 689.00 |
| PM | 9/1/2009 | chk# 68444972200 ew | $ - | $ 30.58 |
| PM | 10/1/2009 | Pet Rent (10/2009) | $ 15.00 | $ - |
| PM | 10/1/2009 | Renter's Insurance (10/2009) | $ 15.58 | $ - |
| PM | 10/1/2009 | Housing Assistance Charge (10/2009) | $ 689.00 | $ - |
| PM | 10/2/2009 | chk# 68444980571 ew | $ - | $ 30.58 |
| PM | 10/5/2009 | chk# 1051196 sec 8 ew | $ - | $ 689.00 |
| PM | 11/1/2009 | Pet Rent (11/2009) | $ 15.00 | $ - |
| PM | 11/1/2009 | Renter's Insurance (11/2009) | $ 15.58 | $ - |
| PM | 11/1/2009 | Housing Assistance Charge (11/2009) | $ 689.00 | $ - |
| PM | 11/2/2009 | chk# 1057596 sec 8 ew | $ - | $ 689.00 |
| PM | 11/3/2009 | chk# 68444983739 ew | $ - | $ 30.58 |
| PM | 12/1/2009 | Pet Rent (12/2009) | $ 15.00 | $ - |
| PM | 12/1/2009 | Renter's Insurance (12/2009) | $ 15.58 | $ - |
| PM | 12/1/2009 | Housing Assistance Charge (12/2009) | $ 689.00 | $ - |
| PM | 12/2/2009 | chk# 1063891 ch | $ - | $ 689.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 12/2/2009 | chk# 201807569832 ch | $ - | $ 30.58 |
| PM | 1/1/2010 | Pet Rent (01/2010) | $ 15.00 | $ - |
| PM | 1/1/2010 | Renter's Insurance (01/2010) | $ 15.58 | $ - |
| PM | 1/1/2010 | Housing Assistance Charge (01/2010) | $ 689.00 | $ - |
| PM | 1/2/2010 | chk# 1070238 sec 8 ew | $ - | $ 689.00 |
| PM | 1/4/2010 | chk# 68435516260 ew | $ - | $ 30.58 |
| PM | 2/1/2010 | Pet Rent (02/2010) | $ 15.00 | $ - |
| PM | 2/1/2010 | Renter's Insurance (02/2010) | $ 15.58 | $ - |
| PM | 2/1/2010 | Housing Assistance Charge (02/2010) | $ 689.00 | $ - |
| PM | 2/3/2010 | chk# 58512379002 ch | $ - | $ 30.58 |
| PM | 2/4/2010 | chk# 1076592 ch | $ - | $ 689.00 |
| PM | 3/1/2010 | Pet Rent (03/2010) | $ 15.00 | $ - |
| PM | 3/1/2010 | Renter's Insurance (03/2010) | $ 15.58 | $ - |
| PM | 3/1/2010 | Housing Assistance Charge (03/2010) | $ 689.00 | $ - |
| PM | 3/2/2010 | chk# 57934906447 ch | $ - | $ 30.00 |
| PM | 3/3/2010 | chk# 1082878 mr | $ - | $ 689.00 |
| PM | 4/1/2010 | Pet Rent (04/2010) | $ 15.00 | $ - |
| PM | 4/1/2010 | Renter's Insurance (04/2010) | $ 15.58 | $ - |
| PM | 4/1/2010 | Housing Assistance Charge (04/2010) | $ 689.00 | $ - |
| PM | 4/2/2010 | chk# 6843552487 mr | $ - | $ 10.00 |
| PM | 4/6/2010 | chk# 1089268 ch | $ - | $ 689.00 |
| PM | 5/1/2010 | Pet Rent (05/2010) | $ 15.00 | $ - |
| PM | 5/1/2010 | Renter's Insurance (05/2010) | $ 15.58 | $ - |
| PM | 5/1/2010 | Housing Assistance Charge (05/2010) | $ 689.00 | $ - |
| PM | 5/1/2010 | chk# 57934908284 mr | $ - | $ 75.00 |
| PM | 5/3/2010 | chk# 1095632 ch | $ - | $ 644.00 |
| PM | 6/1/2010 | Renter's Insurance (06/2010) | $ 15.58 | $ - |
| PM | 6/1/2010 | Housing Assistance Charge (06/2010) | $ 689.00 | $ - |
| PM | 6/1/2010 | Pet Rent (06/2010) | $ 15.00 | $ - |
| PM | 6/1/2010 | chk# 68715769320 mr | $ - | $ 75.00 |
| PM | 6/1/2010 | chk# 1102000 Housing Check - mr | $ - | $ 644.00 |
| PM | 7/1/2010 | Pet Rent (07/2010) | $ 15.00 | $ - |
| PM | 7/1/2010 | Renter's Insurance (07/2010) | $ 15.58 | $ - |
| PM | 7/1/2010 | Housing Assistance Charge (07/2010) | $ 689.00 | $ - |
| PM | 7/2/2010 | chk# 68715781520 mr | $ - | $ 35.00 |
| PM | 7/2/2010 | chk# 68715776756 mr | $ - | $ 40.00 |
| PM | 7/2/2010 | chk# 1108376 Housing Check - mr | $ - | $ 644.00 |
| PM | 8/1/2010 | Pet Rent (08/2010) | $ 15.00 | $ - |
| PM | 8/1/2010 | Renter's Insurance (08/2010) | $ 15.58 | $ - |
| PM | 8/1/2010 | Housing Assistance Charge (08/2010) | $ 689.00 | $ - |
| PM | 8/2/2010 | chk# 1114713 Housing Check - mr | $ - | $ 644.00 |
| PM | 8/2/2010 | chk# 68715779836 mr | $ - | $ 75.00 |
| PM | 9/1/2010 | Monthly Rent Charges (09/2010) | $ 45.00 | $ - |
| PM | 9/1/2010 | Pet Rent (09/2010) | $ 15.00 | $ - |
| PM | 9/1/2010 | Renter's Insurance (09/2010) | $ 15.58 | $ - |
| PM | 9/1/2010 | Housing Assistance Charge (09/2010) | $ 644.00 | $ - |
| PM | 9/1/2010 | chk# 1121090 Housing Check - mr | $ - | $ 644.00 |
| PM | 9/1/2010 | chk# 68863375120 km | $ - | $ 75.00 |
| PM | 10/1/2010 | Renter's Insurance (10/2010) | $ 15.58 | $ - |
| PM | 10/1/2010 | Pet Rent (10/2010) | $ 15.00 | $ - |
| PM | 10/1/2010 | Housing Assistance Charge (10/2010) | $ 644.00 | $ - |
| PM | 10/1/2010 | Monthly Rent Charges (10/2010) | $ 45.00 | $ - |
| PM | 10/1/2010 | chk# 1127406 Housing check-km | $ - | $ 644.00 |
| PM | 10/5/2010 | chk# 68863385261 km | $ - | $ 75.00 |
| PM | 11/1/2010 | Monthly Rent Charges (11/2010) | $ 45.00 | $ - |
| PM | 11/1/2010 | Pet Rent (11/2010) | $ 15.00 | $ - |
| PM | 11/1/2010 | Renter's Insurance (11/2010) | $ 15.58 | $ - |
| PM | 11/1/2010 | Housing Assistance Charge (11/2010) | $ 644.00 | $ - |
| PM | 11/2/2010 | chk# 1133738 km | $ - | $ 644.00 |
| PM | 11/3/2010 | chk# 68863379190 km | $ - | $ 60.00 |
| PM | 12/1/2010 | Renter's Insurance (12/2010) | $ 15.58 | $ - |
| PM | 12/1/2010 | Housing Assistance Charge (12/2010) | $ 644.00 | $ - |
| PM | 12/1/2010 | Pet Rent (12/2010) | $ 15.00 | $ - |
| PM | 12/1/2010 | Monthly Rent Charges (12/2010) | $ 45.00 | $ - |
| PM | 12/2/2010 | chk# 1140060 Housing Check - mr | $ - | $ 644.00 |
| PM | 12/3/2010 | chk# 68870221046 mr | $ - | $ 70.00 |
| PM | 1/1/2011 | Monthly Rent Charges (01/2011) | $ 45.00 | $ - |
| PM | 1/1/2011 | Housing Assistance Charge (01/2011) | $ 644.00 | $ - |
| PM | 1/1/2011 | Pet Rent (01/2011) | $ 15.00 | $ - |
| PM | 1/1/2011 | Renter's Insurance (01/2011) | $ 15.58 | $ - |
| PM | 1/3/2011 | chk# 68870217394 kw | $ - | $ 40.00 |
| PM | 1/3/2011 | chk# 68870216965 kw | $ - | $ 30.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 1/3/2011 | chk# 68863388440 kw | $ - | $ 5.58 |
| PM | 1/4/2011 | chk# 1146418 Housing Check - mr | $ - | $ 644.00 |
| PM | 2/1/2011 | Monthly Rent Charges (02/2011) | $ 45.00 | $ - |
| PM | 2/1/2011 | Pet Rent (02/2011) | $ 15.00 | $ - |
| PM | 2/1/2011 | Renter's Insurance (02/2011) | $ 15.58 | $ - |
| PM | 2/1/2011 | Housing Assistance Charge (02/2011) | $ 644.00 | $ - |
| PM | 2/1/2011 | chk# 58784601766 mr | $ - | $ 75.58 |
| PM | 2/3/2011 | chk# 1152907 Housing Check - mr | $ - | $ 644.00 |
| PM | 3/1/2011 | Monthly Rent Charges (03/2011) | $ 45.00 | $ - |
| PM | 3/1/2011 | Pet Rent (03/2011) | $ 15.00 | $ - |
| PM | 3/1/2011 | Renter's Insurance (03/2011) | $ 15.58 | $ - |
| PM | 3/1/2011 | Housing Assistance Charge (03/2011) | $ 644.00 | $ - |
| PM | 3/2/2011 | chk# 1159522 Housing Check - mr | $ - | $ 644.00 |
| PM | 3/2/2011 | chk# 68949465134 mr | $ - | $ 75.58 |
| PM | 4/1/2011 | Monthly Rent Charges (04/2011) | $ 45.00 | $ - |
| PM | 4/1/2011 | Pet Rent (04/2011) | $ 15.00 | $ - |
| PM | 4/1/2011 | Renter's Insurance (04/2011) | $ 15.58 | $ - |
| PM | 4/1/2011 | Housing Assistance Charge (04/2011) | $ 644.00 | $ - |
| PM | 4/4/2011 | chk# 1166175 Housing Check - mr | $ - | $ 644.00 |
| PM | 4/4/2011 | chk# 68949471602 kw | $ - | $ 75.58 |
| PM | 5/1/2011 | Pet Rent (05/2011) | $ 15.00 | $ - |
| PM | 5/1/2011 | Renter's Insurance (05/2011) | $ 15.58 | $ - |
| PM | 5/1/2011 | Housing Assistance Charge (05/2011) | $ 689.00 | $ - |
| PM | 5/2/2011 | chk# 68949475199 mr | $ - | $ 30.00 |
| PM | 5/2/2011 | chk# 1172875 Housing Check kw | $ - | $ 689.00 |
| PM | 6/1/2011 | Monthly Rent Charges (06/2011) | $ 45.00 | $ - |
| PM | 6/1/2011 | Pet Rent (06/2011) | $ 15.00 | $ - |
| PM | 6/1/2011 | Renter's Insurance (06/2011) | $ 15.58 | $ - |
| PM | 6/1/2011 | Housing Assistance Charge (06/2011) | $ 644.00 | $ - |
| PM | 6/1/2011 | chk# 1179477 Housing Check - mr | $ - | $ 689.00 |
| PM | 6/1/2011 | chk# 68949477740 mr | $ - | $ 30.00 |
| PM | 7/1/2011 | Monthly Rent Charges (07/2011) | $ 45.00 | $ - |
| PM | 7/1/2011 | Pet Rent (07/2011) | $ 15.00 | $ - |
| PM | 7/1/2011 | Renter's Insurance (07/2011) | $ 15.58 | $ - |
| PM | 7/1/2011 | Housing Assistance Charge (07/2011) | $ 644.00 | $ - |
| PM | 7/4/2011 | chk# 68997355405 mr | $ - | $ 30.00 |
| PM | 7/7/2011 | chk# 1186197 Housing Check - mr | $ - | $ 689.00 |
| PM | 8/1/2011 | Monthly Rent Charges (08/2011) | $ 45.00 | $ - |
| PM | 8/1/2011 | Pet Rent (08/2011) | $ 15.00 | $ - |
| PM | 8/1/2011 | Renter's Insurance (08/2011) | $ 15.58 | $ - |
| PM | 8/1/2011 | Housing Assistance Charge (08/2011) | $ 644.00 | $ - |
| PM | 8/1/2011 | chk# 68997357253 sc | $ - | $ 30.00 |
| PM | 8/3/2011 | chk# 1192941 housing check- sc | $ - | $ 689.00 |
| PM | 9/1/2011 | Monthly Rent Charges (09/2011) | $ 45.00 | $ - |
| PM | 9/1/2011 | Pet Rent (09/2011) | $ 15.00 | $ - |
| PM | 9/1/2011 | Renter's Insurance (09/2011) | $ 15.58 | $ - |
| PM | 9/1/2011 | Housing Assistance Charge (09/2011) | $ 644.00 | $ - |
| PM | 9/1/2011 | chk# 68997359717 sc | $ - | $ 30.00 |
| PM | 9/4/2011 | Late Fee-sc | $ 50.00 | $ - |
| PM | 9/5/2011 | has housing assistance | $ (50.00) | $ - |
| PM | 9/5/2011 | chk# 1199690 sc | $ - | $ 689.00 |
| PM | 10/1/2011 | Monthly Rent Charges (10/2011) | $ 45.00 | $ - |
| PM | 10/1/2011 | Pet Rent (10/2011) | $ 15.00 | $ - |
| PM | 10/1/2011 | Renter's Insurance (10/2011) | $ 17.91 | $ - |
| PM | 10/1/2011 | Housing Assistance Charge (10/2011) | $ 644.00 | $ - |
| PM | 10/2/2011 | chk# 68988366700 sc | $ - | $ 32.91 |
| PM | 10/4/2011 | chk# 1206441 sc | $ - | $ 689.00 |
| PM | 11/1/2011 | Monthly Rent Charges (11/2011) | $ 45.00 | $ - |
| PM | 11/1/2011 | Pet Rent (11/2011) | $ 15.00 | $ - |
| PM | 11/1/2011 | Renter's Insurance (11/2011) | $ 17.91 | $ - |
| PM | 11/1/2011 | Housing Assistance Charge (11/2011) | $ 644.00 | $ - |
| PM | 11/2/2011 | chk# 68988368933 sc | $ - | $ 32.91 |
| PM | 11/4/2011 | chk# 1213226 housing check-sc | $ - | $ 689.00 |
| PM | 12/1/2011 | Monthly Rent Charges (12/2011) | $ 45.00 | $ - |
| PM | 12/1/2011 | Pet Rent (12/2011) | $ 15.00 | $ - |
| PM | 12/1/2011 | Renter's Insurance (12/2011) | $ 17.91 | $ - |
| PM | 12/1/2011 | Housing Assistance Charge (12/2011) | $ 644.00 | $ - |
| PM | 12/1/2011 | chk# 1219964 housing check-sc | $ - | $ 689.00 |
| PM | 12/4/2011 | chk# 68988375654 sc | $ - | $ 32.91 |
| PM | 1/1/2012 | Monthly Rent Charges (01/2012) | $ 45.00 | $ - |
| PM | 1/1/2012 | Pet Rent (01/2012) | $ 15.00 | $ - |
| PM | 1/1/2012 | Renter's Insurance (01/2012) | $ 17.91 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 1/1/2012 | Housing Assistance Charge (01/2012) | $ 644.00 | $ - |
| PM | 1/2/2012 | chk# 68997368704 sc | $ - | $ 32.91 |
| PM | 1/4/2012 | chk# 1226619 Housing check-sc | $ - | $ 689.00 |
| PM | 2/1/2012 | Monthly Rent Charges (02/2012) | $ 45.00 | $ - |
| PM | 2/1/2012 | Pet Rent (02/2012) | $ 15.00 | $ - |
| PM | 2/1/2012 | Renter's Insurance (02/2012) | $ 17.91 | $ - |
| PM | 2/1/2012 | Housing Assistance Charge (02/2012) | $ 644.00 | $ - |
| PM | 2/2/2012 | chk# 68988377117 mr | $ - | $ 32.91 |
| PM | 2/3/2012 | chk# 1233405 Housing Check  - mr | $ - | $ 689.00 |
| PM | 3/1/2012 | Monthly Rent Charges (03/2012) | $ 45.00 | $ - |
| PM | 3/1/2012 | Pet Rent (03/2012) | $ 15.00 | $ - |
| PM | 3/1/2012 | Renter's Insurance (03/2012) | $ 17.91 | $ - |
| PM | 3/1/2012 | Housing Assistance Charge (03/2012) | $ 644.00 | $ - |
| PM | 3/2/2012 | chk# 1240137 Housing Check - mr | $ - | $ 689.00 |
| PM | 3/2/2012 | chk# R203922075764 mr | $ - | $ 32.91 |
| PM | 4/1/2012 | Monthly Rent Charges (04/2012) | $ 45.00 | $ - |
| PM | 4/1/2012 | Pet Rent (04/2012) | $ 15.00 | $ - |
| PM | 4/1/2012 | Renter's Insurance (04/2012) | $ 17.91 | $ - |
| PM | 4/1/2012 | Housing Assistance Charge (04/2012) | $ 644.00 | $ - |
| PM | 4/3/2012 | chk# 69031208554 mr | $ - | $ 32.91 |
| PM | 4/4/2012 | chk# 1246846 Housing Check - mr | $ - | $ 689.00 |
| PM | 5/1/2012 | Monthly Rent Charges (05/2012) | $ 3.00 | $ - |
| PM | 5/1/2012 | Pet Rent (05/2012) | $ 15.00 | $ - |
| PM | 5/1/2012 | Renter's Insurance (05/2012) | $ 17.91 | $ - |
| PM | 5/1/2012 | Housing Assistance Charge (05/2012) | $ 686.00 | $ - |
| PM | 5/2/2012 | chk# 69031218003 mr-ta | $ - | $ 35.91 |
| PM | 5/4/2012 | chk# 1253497 Housing Check - mr | $ - | $ 686.00 |
| PM | 6/1/2012 | Monthly Rent Charges (06/2012) | $ 3.00 | $ - |
| PM | 6/1/2012 | Pet Rent (06/2012) | $ 15.00 | $ - |
| PM | 6/1/2012 | Renter's Insurance (06/2012) | $ 17.91 | $ - |
| PM | 6/1/2012 | Housing Assistance Charge (06/2012) | $ 686.00 | $ - |
| PM | 6/1/2012 | chk# 68988382430 mr | $ - | $ 35.91 |
| PM | 6/25/2012 | chk# 1266661 Housing Check -  mr | $ - | $ 686.00 |
| PM | 7/1/2012 | Monthly Rent Charges (07/2012) | $ 3.00 | $ - |
| PM | 7/1/2012 | Pet Rent (07/2012) | $ 15.00 | $ - |
| PM | 7/1/2012 | Renter's Insurance (07/2012) | $ 17.91 | $ - |
| PM | 7/1/2012 | Housing Assistance Charge (07/2012) | $ 686.00 | $ - |
| PM | 7/3/2012 | chk# PSID16220948-90 Terminal PSID 16220948 - CHECK21 | $ - | $ 35.91 |
| PM | 7/3/2012 | chk# 1266895 Housing Check - mr | $ - | $ 686.00 |
| PM | 8/1/2012 | Monthly Rent Charges (08/2012) | $ 3.00 | $ - |
| PM | 8/1/2012 | Pet Rent (08/2012) | $ 15.00 | $ - |
| PM | 8/1/2012 | Renter's Insurance (08/2012) | $ 17.91 | $ - |
| PM | 8/1/2012 | Housing Assistance Charge (08/2012) | $ 686.00 | $ - |
| PM | 8/2/2012 | chk# PSID17260877-90-51886 Terminal PSID 17260877 - CHECK21 | $ - | $ 32.91 |
| PM | 8/5/2012 | chk# 1273886 Sec 8 | $ - | $ 686.00 |
| PM | 9/1/2012 | Month to Month Fee (09/2012) | $ 100.00 | $ - |
| PM | 9/1/2012 | Monthly Rent Charges (09/2012) | $ 709.00 | $ - |
| PM | 9/1/2012 | Pet Rent (09/2012) | $ 15.00 | $ - |
| PM | 9/1/2012 | Renter's Insurance (09/2012) | $ 17.91 | $ - |
| PM | 9/1/2012 | Housing Assistance Charge (09/2012) | $ 686.00 | $ - |
| PM | 9/1/2012 | To reverse mtm fee, lease was renewed 9/1/12-KG | $ (100.00) | $ - |
| PM | 9/2/2012 | chk# PSID18174934-90-53998 Terminal PSID 18174934 - CHECK21 | $ - | $ 32.91 |
| PM | 9/4/2012 | chk# 1280649 | $ - | $ 686.00 |
| PM | 9/16/2012 | Did not renew lease, Yardi posted double rent charge, reversing Sept rent CG | $ (709.00) | $ - |
| PM | 10/1/2012 | Pet Rent (10/2012) | $ 15.00 | $ - |
| PM | 10/1/2012 | Renter's Insurance (10/2012) | $ 17.91 | $ - |
| PM | 10/1/2012 | Housing Assistance Charge (10/2012) | $ 686.00 | $ - |
| PM | 10/1/2012 | chk# PSID19305768-90-54955 Terminal PSID 19305768 - CHECK21 | $ - | $ 35.91 |
| PM | 10/4/2012 | chk# 1287283 | $ - | $ 686.00 |
| PM | 11/1/2012 | Pet Rent (11/2012) | $ 15.00 | $ - |
| PM | 11/1/2012 | Renter's Insurance (11/2012) | $ 17.91 | $ - |
| PM | 11/1/2012 | Housing Assistance Charge (11/2012) | $ 686.00 | $ - |
| PM | 11/1/2012 | chk# PSID20089660-8102-8102 Terminal PSID 20089660 - CHECK21 | $ - | $ 35.91 |
| PM | 11/4/2012 | chk# 4107 Section 8 | $ - | $ 686.00 |
| PM | 12/1/2012 | Pet Rent (12/2012) | $ 15.00 | $ - |
| PM | 12/1/2012 | Renter's Insurance (12/2012) | $ 17.91 | $ - |
| PM | 12/1/2012 | Housing Assistance Charge (12/2012) | $ 686.00 | $ - |
| PM | 12/1/2012 | chk# PSID20942434-90-6059 Terminal PSID 20942434 - CHECK21 | $ - | $ 35.91 |
| PM | 12/3/2012 | chk# 3001156 Section 8 | $ - | $ 686.00 |
| PM | 1/1/2013 | Pet Rent (01/2013) | $ 15.00 | $ - |
| PM | 1/1/2013 | Renter's Insurance (01/2013) | $ 17.91 | $ - |
| PM | 1/1/2013 | Housing Assistance Charge (01/2013) | $ 686.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 1/2/2013 | chk# 3002828 Hap Payment ck # 3002828 Thank you CF | $ - | $ 686.00 |
| PM | 1/2/2013 | chk# PSID21932332-9877 Terminal PSID 21932332 - CHECK21 | $ - | $ 35.91 |
| PM | 2/1/2013 | Pet Rent (02/2013) | $ 15.00 | $ - |
| PM | 2/1/2013 | Renter's Insurance (02/2013) | $ 18.16 | $ - |
| PM | 2/1/2013 | Housing Assistance Charge (02/2013) | $ 686.00 | $ - |
| PM | 2/3/2013 | chk# PSID22970386-7200-7200 Terminal PSID 22970386 - CHECK21 | $ - | $ 35.91 |
| PM | 2/4/2013 | chk# 3004592 SHRA PAYMENT # 3004592 THANK YOU CF | $ - | $ 686.00 |
| PM | 3/1/2013 | Pet Rent (03/2013) | $ 15.00 | $ - |
| PM | 3/1/2013 | Renter's Insurance (03/2013) | $ 18.16 | $ - |
| PM | 3/1/2013 | Housing Assistance Charge (03/2013) | $ 686.00 | $ - |
| PM | 3/3/2013 | chk# PSID23915403-7697-7697 Terminal PSID 23915403 - CHECK21 | $ - | $ 35.91 |
| PM | 3/4/2013 | chk# 3006429 S8 CK 3006429 03/13  THANK YOU CF | $ - | $ 686.00 |
| PM | 4/1/2013 | Pet Rent (04/2013) | $ 15.00 | $ - |
| PM | 4/1/2013 | Renter's Insurance (04/2013) | $ 18.16 | $ - |
| PM | 4/1/2013 | Housing Assistance Charge (04/2013) | $ 686.00 | $ - |
| PM | 4/2/2013 | chk# 3008291 S8 CK 3008291 THANK YOU CF | $ - | $ 686.00 |
| PM | 4/2/2013 | chk# PSID24870367-830 | $ - | $ 59.91 |
| PM | 5/1/2013 | Housing Assistance Charge (05/2013) | $ 662.00 | $ - |
| PM | 5/1/2013 | Monthly Rent Charges (05/2013) | $ 27.00 | $ - |
| PM | 5/1/2013 | Renter's Insurance (05/2013) | $ 18.16 | $ - |
| PM | 5/1/2013 | Pet Rent (05/2013) | $ 15.00 | $ - |
| PM | 5/2/2013 | chk# 3010202 HAP Payment 3010202 05/13 THANK YOU CF | $ - | $ 662.00 |
| PM | 5/2/2013 | chk# PSID25818455-9670 Terminal PSID 25818455 - CHECK21 | $ - | $ 60.16 |
| PM | 6/1/2013 | Monthly Rent Charges (06/2013) | $ 27.00 | $ - |
| PM | 6/1/2013 | Pet Rent (06/2013) | $ 15.00 | $ - |
| PM | 6/1/2013 | Renter's Insurance (06/2013) | $ 18.16 | $ - |
| PM | 6/1/2013 | Housing Assistance Charge (06/2013) | $ 662.00 | $ - |
| PM | 6/2/2013 | chk# PSID26799136--6915833131 Terminal PSID 26799136 - CHECK21 | $ - | $ 12.61 |
| PM | 6/3/2013 | chk# 3012091 Hap Payment Check 3012091 THANK YOU CF | $ - | $ 662.00 |
| PM | 7/1/2013 | Monthly Rent Charges (07/2013) | $ 27.00 | $ - |
| PM | 7/1/2013 | Pet Rent (07/2013) | $ 15.00 | $ - |
| PM | 7/1/2013 | Renter's Insurance (07/2013) | $ 18.16 | $ - |
| PM | 7/1/2013 | Housing Assistance Charge (07/2013) | $ 662.00 | $ - |
| PM | 7/1/2013 | chk# PSID27825147--6915833711 Terminal PSID 27825147 - CHECK21 | $ - | $ 60.16 |
| PM | 7/2/2013 | chk# 3013964 HAP CHECK ACH-3013964 07/13 THANK YOU CF | $ - | $ 662.00 |
| PM | 8/1/2013 | Monthly Rent Charges (08/2013) | $ 27.00 | $ - |
| PM | 8/1/2013 | Pet Rent (08/2013) | $ 15.00 | $ - |
| PM | 8/1/2013 | Renter's Insurance (08/2013) | $ 18.16 | $ - |
| PM | 8/1/2013 | Housing Assistance Charge (08/2013) | $ 662.00 | $ - |
| PM | 8/2/2013 | chk# PSID29042887-90 Terminal PSID 29042887 - CHECK21 | $ - | $ 60.16 |
| PM | 8/4/2013 | chk# 3015846 HAP CHECK ACH-3015846 | $ - | $ 662.00 |
| PM | 9/1/2013 | Monthly Rent Charges (09/2013) | $ 27.00 | $ - |
| PM | 9/1/2013 | Pet Rent (09/2013) | $ 15.00 | $ - |
| PM | 9/1/2013 | Renter's Insurance (09/2013) | $ 18.16 | $ - |
| PM | 9/1/2013 | Housing Assistance Charge (09/2013) | $ 662.00 | $ - |
| PM | 9/2/2013 | chk# 3017707 HAP PAYMENT 09/13 3017707 THANK YOU CF | $ - | $ 662.00 |
| PM | 9/3/2013 | chk# PSID30223259-3936 Terminal PSID 30223259 - CHECK21 | $ - | $ 60.16 |
| PM | 10/1/2013 | Monthly Rent Charges (10/2013) | $ 27.00 | $ - |
| PM | 10/1/2013 | Pet Rent (10/2013) | $ 15.00 | $ - |
| PM | 10/1/2013 | Renter's Insurance (10/2013) | $ 18.16 | $ - |
| PM | 10/1/2013 | Housing Assistance Charge (10/2013) | $ 662.00 | $ - |
| PM | 10/2/2013 | chk# 3019631 SHRA Payment for Oct 2013 | $ - | $ 662.00 |
| PM | 10/2/2013 | chk# PSID31374163--6920767197 Terminal PSID 31374163 - CHECK21 | $ - | $ 60.16 |
| PM | 10/31/2013 | chk# PSID32172989--6920767766 Terminal PSID 32172989 - CHECK21 | $ - | $ 60.16 |
| PM | 11/1/2013 | Monthly Rent Charges (11/2013) | $ 27.00 | $ - |
| PM | 11/1/2013 | Pet Rent (11/2013) | $ 15.00 | $ - |
| PM | 11/1/2013 | Renter's Insurance (11/2013) | $ 18.16 | $ - |
| PM | 11/1/2013 | Housing Assistance Charge (11/2013) | $ 662.00 | $ - |
| PM | 11/4/2013 | chk# 3021611 HAP PAYMENT 3021611 11/13 THANK YOU CF | $ - | $ 662.00 |
| PM | 12/1/2013 | Monthly Rent Charges (12/2013) | $ 27.00 | $ - |
| PM | 12/1/2013 | Pet Rent (12/2013) | $ 15.00 | $ - |
| PM | 12/1/2013 | Renter's Insurance (12/2013) | $ 18.16 | $ - |
| PM | 12/1/2013 | Housing Assistance Charge (12/2013) | $ 662.00 | $ - |
| PM | 12/1/2013 | chk# PSID33555709--6920767493 Terminal PSID 33555709 - CHECK21 | $ - | $ 60.16 |
| PM | 12/2/2013 | chk# 3023546 SHRA Payment for Dec 2013 | $ - | $ 662.00 |
| PM | 1/1/2014 | Renter's Insurance (01/2014) | $ 18.16 | $ - |
| PM | 1/1/2014 | Housing Assistance Charge (01/2014) | $ 662.00 | $ - |
| PM | 1/1/2014 | Monthly Rent Charges (01/2014) | $ 27.00 | $ - |
| PM | 1/1/2014 | Pet Rent (01/2014) | $ 15.00 | $ - |
| PM | 1/2/2014 | chk# 3025455 S8 Check 01/14 THANK YOU CF | $ - | $ 662.00 |
| PM | 1/2/2014 | chk# PSID34981647-1661 Terminal PSID 34981647 - CHECK21 | $ - | $ 60.16 |
| PM | 2/1/2014 | Monthly Rent Charges (02/2014) | $ 27.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 2/1/2014 | Pet Rent (02/2014) | $ 15.00 | $ - |
| PM | 2/1/2014 | Renter's Insurance (02/2014) | $ 18.16 | $ - |
| PM | 2/1/2014 | Housing Assistance Charge (02/2014) | $ 662.00 | $ - |
| PM | 2/2/2014 | chk# 3027359 SHRA Payment 2/14 #3027359 | $ - | $ 662.00 |
| PM | 2/2/2014 | chk PSID36310007-90-69233... Terminal PSID 36310007 - CHECK21 | $ - | $ 60.16 |
| PM | 3/1/2014 | Monthly Rent Charges (03/2014) | $ 27.00 | $ - |
| PM | 3/1/2014 | Pet Rent (03/2014) | $ 15.00 | $ - |
| PM | 3/1/2014 | Renter's Insurance (03/2014) | $ 18.16 | $ - |
| PM | 3/1/2014 | Housing Assistance Charge (03/2014) | $ 662.00 | $ - |
| PM | 3/2/2014 | chk PSID37919179-90-69233... Terminal PSID 37919179 - CHECK21 | $ - | $ 60.16 |
| PM | 3/3/2014 | chk# 3029242 S8 HAP PAYMENT 03/14 THANK YOU CF | $ - | $ 662.00 |
| PM | 4/1/2014 | Monthly Rent Charges (04/2014) | $ 27.00 | $ - |
| PM | 4/1/2014 | Pet Rent (04/2014) | $ 15.00 | $ - |
| PM | 4/1/2014 | Renter's Insurance (04/2014) | $ 18.16 | $ - |
| PM | 4/1/2014 | Housing Assistance Charge (04/2014) | $ 662.00 | $ - |
| PM | 4/2/2014 | chk# 3031137 HAP PAYMENT ACH- 3031137 04/14 THANK YOU CF | $ - | $ 662.00 |
| PM | 4/2/2014 | chk PSID39797554-90-69233... Terminal PSID 39797554 - CHECK21 | $ - | $ 60.16 |
| PM | 4/30/2014 | chk PSID41154780-90-69259... Terminal PSID 41154780 - CHECK21 | $ - | $ 175.71 |
| PM | 5/1/2014 | Monthly Rent Charges (05/2014) | $ 142.00 | $ - |
| PM | 5/1/2014 | Pet Rent (05/2014) | $ 15.00 | $ - |
| PM | 5/1/2014 | Renter's Insurance (05/2014) | $ 18.16 | $ - |
| PM | 5/1/2014 | Housing Assistance Charge (05/2014) | $ 547.00 | $ - |
| PM | 5/2/2014 | chk# 3032990 HAP Payment  ACH- 3032990 05/2014 THANK YOU, CF | $ - | $ 547.00 |
| PM | 6/1/2014 | Monthly Rent Charges (06/2014) | $ 142.00 | $ - |
| PM | 6/1/2014 | Pet Rent (06/2014) | $ 15.00 | $ - |
| PM | 6/1/2014 | Renter's Insurance (06/2014) | $ 18.16 | $ - |
| PM | 6/1/2014 | Housing Assistance Charge (06/2014) | $ 547.00 | $ - |
| PM | 6/1/2014 | Accidental charge for pet rent. Per doctors request, res dog is cert as a companion pet. CG | $ (15.00) | $ - |
| PM | 6/1/2014 | chk PSID43700515-90-69259... Terminal PSID 43700515 - CHECK21 | $ - | $ 160.16 |
| PM | 6/2/2014 | chk 4864 June SHRA Payment ACH-3034864 | $ - | $ 547.00 |
| PM | 7/1/2014 | Monthly Rent Charges (07/2014) | $ 142.00 | $ - |
| PM | 7/1/2014 | Renter's Insurance (07/2014) | $ 18.16 | $ - |
| PM | 7/1/2014 | Housing Assistance Charge (07/2014) | $ 547.00 | $ - |
| PM | 7/1/2014 | chk PSID45828573-90-69259... Terminal PSID 45828573 - CHECK21 | $ - | $ 160.16 |
| PM | 7/2/2014 | chk# 3036711 SHRA July Payment ACH-3036711 | $ - | $ 547.00 |
| PM | 8/1/2014 | Monthly Rent Charges (08/2014) | $ 142.00 | $ - |
| PM | 8/1/2014 | Renter's Insurance (08/2014) | $ 18.16 | $ - |
| PM | 8/1/2014 | Housing Assistance Charge (08/2014) | $ 547.00 | $ - |
| PM | 8/2/2014 | chk PSID48288376-9273 Terminal PSID 48288376 - CHECK21 | $ - | $ 160.16 |
| PM | 8/3/2014 | chk# 3038514 SHRA Payment for Aug #3038514 | $ - | $ 547.00 |
| PM | 9/1/2014 | Monthly Rent Charges (09/2014) | $ 142.00 | $ - |
| PM | 9/1/2014 | Renter's Insurance (09/2014) | $ 18.16 | $ - |
| PM | 9/1/2014 | Housing Assistance Charge (09/2014) | $ 547.00 | $ - |
| PM | 9/2/2014 | chk# 3040331 SHRA Payment 9/14 #3040331 | $ - | $ 547.00 |
| PM | 9/2/2014 | chk PSID50538404-90-69404... Terminal PSID 50538404 - CHECK21 | $ - | $ 100.00 |
| PM | 9/2/2014 | chk PSID50538400-90-69259... Terminal PSID 50538400 - CHECK21 | $ - | $ 60.16 |
| PM | 10/1/2014 | Monthly Rent Charges (10/2014) | $ 142.00 | $ - |
| PM | 10/1/2014 | Renter's Insurance (10/2014) | $ 18.16 | $ - |
| PM | 10/1/2014 | Housing Assistance Charge (10/2014) | $ 547.00 | $ - |
| PM | 10/1/2014 | chk PSID52542451-90-69404... Terminal PSID 52542451 - CHECK21 | $ - | $ 160.00 |
| PM | 10/2/2014 | chk# 3042136 SHRA 10/14 Payment #3042136 | $ - | $ 547.00 |
| PM | 11/1/2014 | Monthly Rent Charges (11/2014) | $ 142.00 | $ - |
| PM | 11/1/2014 | Renter's Insurance (11/2014) | $ 18.16 | $ - |
| PM | 11/1/2014 | Housing Assistance Charge (11/2014) | $ 547.00 | $ - |
| PM | 11/2/2014 | chk PSID55344441-90-69404... Terminal PSID 55344441 - CHECK21 | $ - | $ 160.16 |
| PM | 11/2/2014 | chk 3044083 SHRA Payment for 11/14 ACH#3044083 | $ - | $ 547.00 |
| PM | 12/1/2014 | Monthly Rent Charges (12/2014) | $ 142.00 | $ - |
| PM | 12/1/2014 | Renter's Insurance (12/2014) | $ 18.16 | $ - |
| PM | 12/1/2014 | Housing Assistance Charge (12/2014) | $ 547.00 | $ - |
| PM | 12/2/2014 | chk# 3046114 HAP ACH-3046114 12/14 THANK YOU CF | $ - | $ 547.00 |
| PM | 12/2/2014 | chk PSID57544151-90-69437... Terminal PSID 57544151 - CHECK21 | $ - | $ 44.16 |
| PM | 12/2/2014 | chk PSID57544160-90-69437... Terminal PSID 57544160 - CHECK21 | $ - | $ 116.00 |
| PM | 12/30/2014 | chk PSID59017516-90-69437... Terminal PSID 59017516 - CHECK21 | $ - | $ 160.16 |
| PM | 1/1/2015 | Monthly Rent Charges (01/2015) | $ 142.00 | $ - |
| PM | 1/1/2015 | Renter's Insurance (01/2015) | $ 18.16 | $ - |
| PM | 1/1/2015 | Housing Assistance Charge (01/2015) | $ 547.00 | $ - |
| PM | 1/8/2015 | chk# 3048448 SHRA Payment for Jan 15 #3048448 | $ - | $ 547.00 |
| PM | 2/1/2015 | Monthly Rent Charges (02/2015) | $ 142.00 | $ - |
| PM | 2/1/2015 | Renter's Insurance (02/2015) | $ 18.16 | $ - |
| PM | 2/1/2015 | Housing Assistance Charge (02/2015) | $ 547.00 | $ - |
| PM | 2/2/2015 | chk# 3051086 SHRA Payment 2/15 #3051086 | $ - | $ 547.00 |
| PM | 2/2/2015 | chk PSID61186295-90-69404... Terminal PSID 61186295 - CHECK21 | $ - | $ 160.16 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 3/1/2015 | Monthly Rent Charges (03/2015) | $ 142.00 | $ - |
| PM | 3/1/2015 | Renter's Insurance (03/2015) | $ 18.16 | $ - |
| PM | 3/1/2015 | Housing Assistance Charge (03/2015) | $ 547.00 | $ - |
| PM | 3/2/2015 | chk# PSID62751882-90-69437... Terminal PSID 62751882 - CHECK21 | $ - | $ 100.00 |
| PM | 3/2/2015 | chk# PSID62751881-90-69404... Terminal PSID 62751881 - CHECK21 | $ - | $ 60.16 |
| PM | 3/3/2015 | chk# 3053970 HAP PAYMENT FOR 03/05 ACH-3053970 THANK YOU, CF | $ - | $ 547.00 |
| PM | 3/31/2015 | chk# 3057038 SHRA Payment 4/15 #3057038 | $ - | $ 547.00 |
| PM | 4/1/2015 | Monthly Rent Charges (04/2015) | $ 142.00 | $ - |
| PM | 4/1/2015 | Renter's Insurance (04/2015) | $ 18.16 | $ - |
| PM | 4/1/2015 | Housing Assistance Charge (04/2015) | $ 547.00 | $ - |
| PM | 4/1/2015 | chk# PSID64241684-90-69453... Terminal PSID 64241684 - CHECK21 | $ - | $ 160.16 |
| PM | 5/1/2015 | Monthly Rent Charges (05/2015) | $ 73.00 | $ - |
| PM | 5/1/2015 | Renter's Insurance (05/2015) | $ 18.16 | $ - |
| PM | 5/1/2015 | Housing Assistance Charge (05/2015) | $ 616.00 | $ - |
| PM | 5/4/2015 | chk# 3060372 SHRA Payment 5/15 #3060372 | $ - | $ 616.00 |
| PM | 5/4/2015 | chk# PSID66418572-3790 Terminal PSID 66418572 - CHECK21 | $ - | $ 88.00 |
| PM | 5/4/2015 | chk# PSID66527355-6517 Terminal PSID 66527355 - CHECK21 | $ - | $ 2.77 |
| PM | 5/30/2015 | chk# PSID67261133-17580 Terminal PSID 67261133 - CHECK21 | $ - | $ 90.77 |
| PM | 6/1/2015 | Covered Parking Charges (06/2015) | $ 0.01 | $ - |
| PM | 6/1/2015 | Monthly Rent Charges (06/2015) | $ 73.00 | $ - |
| PM | 6/1/2015 | Renter's Insurance (06/2015) | $ 18.16 | $ - |
| PM | 6/1/2015 | Housing Assistance Charge (06/2015) | $ 616.00 | $ - |
| PM | 6/2/2015 | chk# 3064004 SHRA Payment 6/1 #3064004 | $ - | $ 616.00 |
| PM | 6/5/2015 | Reverse parking charge (TH) | $ (0.01) | $ - |
| PM | 7/1/2015 | Monthly Rent Charges (07/2015) | $ 73.00 | $ - |
| PM | 7/1/2015 | Renter's Insurance (07/2015) | $ 18.16 | $ - |
| PM | 7/1/2015 | Housing Assistance Charge (07/2015) | $ 616.00 | $ - |
| PM | 7/2/2015 | chk# 3067724 HAP PAYMENT ACH-3067724 07/15 CF | $ - | $ 616.00 |
| PM | 7/2/2015 | chk# PSID69618520-90-69453... Terminal PSID 69618520 - CHECK21 | $ - | $ 92.00 |
| PM | 8/1/2015 | Monthly Rent Charges (08/2015) | $ 73.00 | $ - |
| PM | 8/1/2015 | Renter's Insurance (08/2015) | $ 18.16 | $ - |
| PM | 8/1/2015 | Housing Assistance Charge (08/2015) | $ 616.00 | $ - |
| PM | 8/2/2015 | chk# PSID71194948-90-69404... Terminal PSID 71194948 - CHECK21 | $ - | $ 92.00 |
| PM | 8/3/2015 | chk# 3071558 SHRA 8/15 Payment #3071558 | $ - | $ 616.00 |
| PM | 9/1/2015 | Monthly Rent Charges (09/2015) | $ 223.00 | $ - |
| PM | 9/1/2015 | Monthly Rent Charges (09/2015) | $ 223.00 | $ - |
| PM | 9/1/2015 | Renter's Insurance (09/2015) | $ 18.16 | $ - |
| PM | 9/1/2015 | Housing Assistance Charge (09/2015) | $ 616.00 | $ - |
| PM | 9/1/2015 | Housing Assistance Charge (09/2015) | $ 616.00 | $ - |
| PM | 9/1/2015 | :Prog Gen Reverse for chg# 12981361  Error charged twice CF | $ (223.00) | $ - |
| PM | 9/1/2015 | :Prog Gen Reverse for chg# 12981363  Error charged twice CF | $ (616.00) | $ - |
| PM | 9/1/2015 | chk# 3075447 SHRA Payment 9/15 #3075447 | $ - | $ 616.00 |
| PM | 9/2/2015 | chk# PSID73201312-90-69404... Terminal PSID 73201312 - CHECK21 | $ - | $ 241.16 |
| PM | 10/1/2015 | Monthly Rent Charges (10/2015) | $ 223.00 | $ - |
| PM | 10/1/2015 | Qualified Resident Concession (10/2015) | $ (78.00) | $ - |
| PM | 10/1/2015 | Renter's Insurance (10/2015) | $ 18.16 | $ - |
| PM | 10/1/2015 | Housing Assistance Charge (10/2015) | $ 616.00 | $ - |
| PM | 10/1/2015 | Covered Parking 10/15 CF | $ 15.00 | $ - |
| PM | 10/2/2015 | chk# PSID75072212-90-69437... Terminal PSID 75072212 - CHECK21 | $ - | $ 241.16 |
| PM | 10/4/2015 | chk# 3079536 SHRA Payment 10/15 #3079536 | $ - | $ 616.00 |
| PM | 11/1/2015 | Covered Parking Charges (11/2015) | $ 15.00 | $ - |
| PM | 11/1/2015 | Monthly Rent Charges (11/2015) | $ 223.00 | $ - |
| PM | 11/1/2015 | Qualified Resident Concession (11/2015) | $ (78.00) | $ - |
| PM | 11/1/2015 | Renter's Insurance (11/2015) | $ 18.16 | $ - |
| PM | 11/1/2015 | Housing Assistance Charge (11/2015) | $ 616.00 | $ - |
| PM | 11/2/2015 | chk# PSID77694413-9826 Terminal PSID 77694413 - CHECK21 | $ - | $ 241.16 |
| PM | 11/3/2015 | chk# 3083678 SHRA Payment 11/15 #3083678 | $ - | $ 616.00 |
| PM | 12/1/2015 | Covered Parking Charges (12/2015) | $ 15.00 | $ - |
| PM | 12/1/2015 | Monthly Rent Charges (12/2015) | $ 223.00 | $ - |
| PM | 12/1/2015 | Qualified Resident Concession (12/2015) | $ (78.00) | $ - |
| PM | 12/1/2015 | Renter's Insurance (12/2015) | $ 18.16 | $ - |
| PM | 12/1/2015 | Housing Assistance Charge (12/2015) | $ 616.00 | $ - |
| PM | 12/2/2015 | chk# PSID79522470-90-69462... Terminal PSID 79522470 - CHECK21 | $ - | $ 241.16 |
| PM | 12/3/2015 | chk# 3087810 SHRA Payment 12/15 #3087810 | $ - | $ 616.00 |
| PM | 1/1/2016 | Covered Parking Charges (01/2016) | $ 15.00 | $ - |
| PM | 1/1/2016 | Monthly Rent Charges (01/2016) | $ 223.00 | $ - |
| PM | 1/1/2016 | Qualified Resident Concession (01/2016) | $ (78.00) | $ - |
| PM | 1/1/2016 | Renter's Insurance (01/2016) | $ 18.16 | $ - |
| PM | 1/1/2016 | Housing Assistance Charge (01/2016) | $ 616.00 | $ - |
| PM | 1/3/2016 | chk# PSID81360635-90-69514... Terminal PSID 81360635 - CHECK21 | $ - | $ 241.16 |
| PM | 1/4/2016 | chk# 3091961 SHRA Payment 1/16 #3091961 | $ - | $ 616.00 |
| PM | 1/27/2016 | chk# 3096038 SHRA Payment #3096038 | $ - | $ 616.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 2/1/2016 | Covered Parking Charges (02/2016) | $ 15.00 | $ - |
| PM | 2/1/2016 | Monthly Rent Charges (02/2016) | $ 223.00 | $ - |
| PM | 2/1/2016 | Qualified Resident Concession (02/2016) | $ (78.00) | $ - |
| PM | 2/1/2016 | Renter's Insurance (02/2016) | $ 18.16 | $ - |
| PM | 2/1/2016 | Housing Assistance Charge (02/2016) | $ 616.00 | $ - |
| PM | 2/1/2016 | chk# PSID83159472-9567 Terminal PSID 83159472 - CHECK21 | $ - | $ 241.16 |
| PM | 3/1/2016 | Covered Parking Charges (03/2016) | $ 15.00 | $ - |
| PM | 3/1/2016 | Monthly Rent Charges (03/2016) | $ 223.00 | $ - |
| PM | 3/1/2016 | Qualified Resident Concession (03/2016) | $ (78.00) | $ - |
| PM | 3/1/2016 | Renter's Insurance (03/2016) | $ 18.16 | $ - |
| PM | 3/1/2016 | Housing Assistance Charge (03/2016) | $ 616.00 | $ - |
| PM | 3/2/2016 | chk# PSID85309482-90-69462... Terminal PSID 85309482 - CHECK21 | $ - | $ 241.16 |
| PM | 3/3/2016 | chk# 3100111 SHRA Payment #3100111 | $ - | $ 616.00 |
| PM | 4/1/2016 | Covered Parking Charges (04/2016) | $ 15.00 | $ - |
| PM | 4/1/2016 | Monthly Rent Charges (04/2016) | $ 223.00 | $ - |
| PM | 4/1/2016 | Qualified Resident Concession (04/2016) | $ (78.00) | $ - |
| PM | 4/1/2016 | Renter's Insurance (04/2016) | $ 18.16 | $ - |
| PM | 4/1/2016 | Housing Assistance Charge (04/2016) | $ 616.00 | $ - |
| PM | 4/4/2016 | chk# 3104202 SHRA 4/1 Payment #3104202 CG | $ - | $ 616.00 |
| PM | 5/1/2016 | Covered Parking Charges (05/2016) | $ 15.00 | $ - |
| PM | 5/1/2016 | Monthly Rent Charges (05/2016) | $ 241.00 | $ - |
| PM | 5/1/2016 | Qualified Resident Concession (05/2016) | $ (78.00) | $ - |
| PM | 5/1/2016 | Renter's Insurance (05/2016) | $ 18.16 | $ - |
| PM | 5/1/2016 | Housing Assistance Charge (05/2016) | $ 598.00 | $ - |
| PM | 5/2/2016 | chk# 3108222 SHRA May Payment #3108222 | $ - | $ 598.00 |
| PM | 6/1/2016 | Covered Parking Charges (06/2016) | $ 15.00 | $ - |
| PM | 6/1/2016 | Monthly Rent Charges (06/2016) | $ 241.00 | $ - |
| PM | 6/1/2016 | Qualified Resident Concession (06/2016) | $ (78.00) | $ - |
| PM | 6/1/2016 | Renter's Insurance (06/2016) | $ 18.16 | $ - |
| PM | 6/1/2016 | Housing Assistance Charge (06/2016) | $ 598.00 | $ - |
| PM | 6/1/2016 | chk# PSID90724499-90-69183... Terminal PSID 90724499 - CHECK21 | $ - | $ 191.19 |
| PM | 6/3/2016 | chk# 3112178 SHRA HOUSING PAYMENT | $ - | $ 598.00 |
| PM | 7/1/2016 | Covered Parking Charges (07/2016) | $ 15.00 | $ - |
| PM | 7/1/2016 | Monthly Rent Charges (07/2016) | $ 241.00 | $ - |
| PM | 7/1/2016 | Qualified Resident Concession (07/2016) | $ (78.00) | $ - |
| PM | 7/1/2016 | Renter's Insurance (07/2016) | $ 18.16 | $ - |
| PM | 7/1/2016 | Housing Assistance Charge (07/2016) | $ 598.00 | $ - |
| PM | 7/2/2016 | chk# PSID92930890-90-69514... Terminal PSID 92930890 - CHECK21 | $ - | $ 193.16 |
| PM | 7/3/2016 | chk# 3116105 SHRA 7/1 Payment #3116105 | $ - | $ 598.00 |
| PM | 8/1/2016 | Covered Parking Charges (08/2016) | $ 15.00 | $ - |
| PM | 8/1/2016 | Monthly Rent Charges (08/2016) | $ 241.00 | $ - |
| PM | 8/1/2016 | Qualified Resident Concession (08/2016) | $ (78.00) | $ - |
| PM | 8/1/2016 | Renter's Insurance (08/2016) | $ 18.16 | $ - |
| PM | 8/1/2016 | Housing Assistance Charge (08/2016) | $ 598.00 | $ - |
| PM | 8/2/2016 | chk# 3120018 SHRA Payment 8/1 | $ - | $ 598.00 |
| PM | 8/2/2016 | chk# PSID94850170-90-69514... Terminal PSID 94850170 - CHECK21 | $ - | $ 193.16 |
| PM | 9/1/2016 | Covered Parking Charges (09/2016) | $ 15.00 | $ - |
| PM | 9/1/2016 | Monthly Rent Charges (09/2016) | $ 241.00 | $ - |
| PM | 9/1/2016 | Qualified Resident Concession (09/2016) | $ (78.00) | $ - |
| PM | 9/1/2016 | Renter's Insurance (09/2016) | $ 18.16 | $ - |
| PM | 9/1/2016 | Housing Assistance Charge (09/2016) | $ 598.00 | $ - |
| PM | 9/3/2016 | chk# PSID97397678-6253 Terminal PSID 97397678 - CHECK21 | $ - | $ 202.16 |
| PM | 9/3/2016 | chk# PSID97443335-6253 PSI Return. Ctrl#8666948 | $ - | $ 202.16 |
| PM | 9/4/2016 | chk# 3123910 SHRA Payment #3123910 | $ - | $ 598.00 |
| PM | 10/1/2016 | Covered Parking Charges (10/2016) | $ 15.00 | $ - |
| PM | 10/1/2016 | Monthly Rent Charges (10/2016) | $ 241.00 | $ - |
| PM | 10/1/2016 | Qualified Resident Concession (10/2016) | $ (78.00) | $ - |
| PM | 10/1/2016 | Renter's Insurance (10/2016) | $ 18.16 | $ - |
| PM | 10/1/2016 | Housing Assistance Charge (10/2016) | $ 598.00 | $ - |
| PM | 10/2/2016 | chk# PSID99119294-90-69582... Terminal PSID 99119294 - CHECK21 | $ - | $ 201.16 |
| PM | 10/3/2016 | chk# 3127721 SHRA 10/16 Payment | $ - | $ 598.00 |
| PM | 11/1/2016 | Covered Parking Charges (11/2016) | $ 15.00 | $ - |
| PM | 11/1/2016 | Monthly Rent Charges (11/2016) | $ 241.00 | $ - |
| PM | 11/1/2016 | Qualified Resident Concession (11/2016) | $ (78.00) | $ - |
| PM | 11/1/2016 | Renter's Insurance (11/2016) | $ 18.33 | $ - |
| PM | 11/1/2016 | Housing Assistance Charge (11/2016) | $ 598.00 | $ - |
| PM | 11/2/2016 | chk# 3131494 SHRA Payment 3131494 11/16 | $ - | $ 598.00 |
| PM | 11/2/2016 | chk# PSID101283256-4151 Terminal PSID 101283256 - CHECK21 | $ - | $ 196.33 |
| PM | 11/4/2016 | chk# PSID97443335-6253 PSI Return. Ctrl# 8569478:Duplicate Presentment | $ - | $ (202.16) |
| PM | 12/1/2016 | Covered Parking Charges (12/2016) | $ 15.00 | $ - |
| PM | 12/1/2016 | Monthly Rent Charges (12/2016) | $ 241.00 | $ - |
| PM | 12/1/2016 | Qualified Resident Concession (12/2016) | $ (78.00) | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 12/1/2016 | Renter's Insurance (12/2016) | $ 18.33 | $ - |
| PM | 12/1/2016 | Housing Assistance Charge (12/2016) | $ 598.00 | $ - |
| PM | 12/1/2016 | chk# PSID103036991-90-6960... Terminal PSID 103036991 - CHECK21 | $ - | $ 196.16 |
| PM | 12/4/2016 | chk# 3135346 SHRA Payment 12/16 #3135346 CG | $ - | $ 598.00 |
| PM | 12/27/2016 | chk# PSID104395174-90-6960... Terminal PSID 104395174 - CHECK21 | $ - | $ 35.00 |
| PM | 1/1/2017 | Covered Parking Charges (01/2017) | $ 15.00 | $ - |
| PM | 1/1/2017 | Monthly Rent Charges (01/2017) | $ 241.00 | $ - |
| PM | 1/1/2017 | Qualified Resident Concession (01/2017) | $ (78.00) | $ - |
| PM | 1/1/2017 | Renter's Insurance (01/2017) | $ 18.33 | $ - |
| PM | 1/1/2017 | Housing Assistance Charge (01/2017) | $ 598.00 | $ - |
| PM | 1/2/2017 | chk# PSID105244461-90-6960... Terminal PSID 105244461 - CHECK21 | $ - | $ 196.16 |
| PM | 1/3/2017 | SHRA Payment 1/17 CG | $ - | $ 598.00 |
| PM | 2/1/2017 | Covered Parking Charges (02/2017) | $ 15.00 | $ - |
| PM | 2/1/2017 | Monthly Rent Charges (02/2017) | $ 241.00 | $ - |
| PM | 2/1/2017 | Qualified Resident Concession (02/2017) | $ (78.00) | $ - |
| PM | 2/1/2017 | Renter's Insurance (02/2017) | $ 18.33 | $ - |
| PM | 2/1/2017 | Housing Assistance Charge (02/2017) | $ 598.00 | $ - |
| PM | 2/1/2017 | chk# PSID107036561-90-6960... Terminal PSID 107036561 - CHECK21 | $ - | $ 196.16 |
| PM | 2/2/2017 | chk# 3143483 SHRA Payment #3143483 | $ - | $ 598.00 |
| PM | 3/1/2017 | Covered Parking Charges (03/2017) | $ 15.00 | $ - |
| PM | 3/1/2017 | Monthly Rent Charges (03/2017) | $ 241.00 | $ - |
| PM | 3/1/2017 | Qualified Resident Concession (03/2017) | $ (78.00) | $ - |
| PM | 3/1/2017 | Renter's Insurance (03/2017) | $ 18.33 | $ - |
| PM | 3/1/2017 | Housing Assistance Charge (03/2017) | $ 598.00 | $ - |
| PM | 3/2/2017 | chk# 3147651 SHRA Payment 3/17 CG | $ - | $ 598.00 |
| PM | 3/2/2017 | chk# PSID109780811-90-6960... Terminal PSID 109780811 - CHECK21 | $ - | $ 196.16 |
| PM | 4/1/2017 | Covered Parking Charges (04/2017) | $ 15.00 | $ - |
| PM | 4/1/2017 | Monthly Rent Charges (04/2017) | $ 241.00 | $ - |
| PM | 4/1/2017 | Qualified Resident Concession (04/2017) | $ (78.00) | $ - |
| PM | 4/1/2017 | Renter's Insurance (04/2017) | $ 18.33 | $ - |
| PM | 4/1/2017 | Housing Assistance Charge (04/2017) | $ 598.00 | $ - |
| PM | 4/2/2017 | chk# PSID111832625-90 Terminal PSID 111832625 - CHECK21 | $ - | $ 196.16 |
| PM | 4/3/2017 | chk# 3151867 SHRA 4/17 Payment CG | $ - | $ 598.00 |
| PM | 5/1/2017 | Covered Parking Charges (05/2017) | $ 15.00 | $ - |
| PM | 5/1/2017 | Monthly Rent Charges (05/2017) | $ 241.00 | $ - |
| PM | 5/1/2017 | Qualified Resident Concession (05/2017) | $ (78.00) | $ - |
| PM | 5/1/2017 | Renter's Insurance (05/2017) | $ 18.33 | $ - |
| PM | 5/1/2017 | Housing Assistance Charge (05/2017) | $ 598.00 | $ - |
| PM | 5/1/2017 | HAP Contract shows Rent at $234 and RentHap at $605, effective 5/1/17. Credit Rent $7    DEW | $ (7.00) | $ - |
| PM | 5/1/2017 | HAP Contract shows Rent at $234 and RentHap at $605, effective 5/1/17. Charge RentHap $7    DEW | $ 7.00 | $ - |
| PM | 5/1/2017 | chk# PSID114007553-90-6963... Terminal PSID 114007553 - CHECK21 | $ - | $ 196.16 |
| PM | 5/2/2017 | chk# 3155996 SHRA Payment 5/17 CG | $ - | $ 598.00 |
| PM | 6/1/2017 | Covered Parking Charges (06/2017) | $ 15.00 | $ - |
| PM | 6/1/2017 | Monthly Rent Charges (06/2017) | $ 241.00 | $ - |
| PM | 6/1/2017 | Qualified Resident Concession (06/2017) | $ (78.00) | $ - |
| PM | 6/1/2017 | Renter's Insurance (06/2017) | $ 18.33 | $ - |
| PM | 6/1/2017 | Housing Assistance Charge (06/2017) | $ 598.00 | $ - |
| PM | 6/1/2017 | HAP Contract shows Rent at $234 and RentHap at $605, effective 5/1/17. Credit Rent $7    DEW | $ (7.00) | $ - |
| PM | 6/1/2017 | HAP Contract shows Rent at $234 and RentHap at $605, effective 5/1/17. Charge RentHap $7    DEW | $ 7.00 | $ - |
| PM | 6/2/2017 | chk# PSID117007064-4547 Terminal PSID 117007064 - CHECK21 | $ - | $ 196.33 |
| PM | 6/4/2017 | chk# 3160371 SHRA 6/17 Payment CG | $ - | $ 598.00 |
| PM | 7/1/2017 | Covered Parking Charges (07/2017) | $ 15.00 | $ - |
| PM | 7/1/2017 | Monthly Rent Charges (07/2017) | $ 241.00 | $ - |
| PM | 7/1/2017 | Qualified Resident Concession (07/2017) | $ (78.00) | $ - |
| PM | 7/1/2017 | Renter's Insurance (07/2017) | $ 18.33 | $ - |
| PM | 7/1/2017 | Housing Assistance Charge (07/2017) | $ 598.00 | $ - |
| PM | 7/1/2017 | HAP Contract shows Rent at $234 and RentHap at $605, effective 5/1/17. Credit Rent $7    DEW | $ (7.00) | $ - |
| PM | 7/1/2017 | HAP Contract shows Rent at $234 and RentHap at $605, effective 5/1/17. Charge RentHap $7    DEW | $ 7.00 | $ - |
| PM | 7/2/2017 | chk# 3164678 SHRA Payment 7/17 CG | $ - | $ 598.00 |
| PM | 7/3/2017 | chk# PSID119181407-90-6980... Terminal PSID 119181407 - CHECK21 | $ - | $ 196.33 |
| PM | 7/12/2017 | chk# 3168515 SHRA Payment | $ - | $ 21.00 |
| PM | 8/1/2017 | Covered Parking Charges (08/2017) 21 days | $ 10.16 | $ - |
| PM | 8/1/2017 | Covered Parking Charges (08/2017) 10 days | $ 4.84 | $ - |
| PM | 8/1/2017 | Monthly Rent Charges (08/2017) | $ 234.00 | $ - |
| PM | 8/1/2017 | Qualified Resident Concession (08/2017) 21 days | $ (52.84) | $ - |
| PM | 8/1/2017 | Qualified Resident Concession (08/2017) 10 days | $ (25.16) | $ - |
| PM | 8/1/2017 | Renter's Insurance (08/2017) 21 days | $ 12.42 | $ - |
| PM | 8/1/2017 | Renter's Insurance (08/2017) 10 days | $ 5.91 | $ - |
| PM | 8/1/2017 | Housing Assistance Charge (08/2017) | $ 605.00 | $ - |
| PM | 8/2/2017 | chk# PSID121558922-90-6980... Terminal PSID 121558922 - CHECK21 | $ - | $ 189.33 |
| PM | 8/3/2017 | chk# 3168816 SHRA Payment 8/17 CG | $ - | $ 605.00 |
| PM | 9/1/2017 | Covered Parking Charges (09/2017) | $ 15.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 9/1/2017 | Monthly Rent Charges (09/2017) | $ 234.00 | $ - |
| PM | 9/1/2017 | Qualified Resident Concession (09/2017) | $ (78.00) | $ - |
| PM | 9/1/2017 | Renter's Insurance (09/2017) | $ 18.33 | $ - |
| PM | 9/1/2017 | Housing Assistance Charge (09/2017) | $ 605.00 | $ - |
| PM | 9/2/2017 | chk# PSID123946787-90 Terminal PSID 123946787 - CHECK21 | $ - | $ 189.33 |
| PM | 9/4/2017 | chk# 3173135 SHRA payment 9/1 CG | $ - | $ 605.00 |
| PM | 10/1/2017 | Covered Parking Charges (10/2017) | $ 15.00 | $ - |
| PM | 10/1/2017 | Monthly Rent Charges (10/2017) | $ 234.00 | $ - |
| PM | 10/1/2017 | Qualified Resident Concession (10/2017) | $ (78.00) | $ - |
| PM | 10/1/2017 | Renter's Insurance (10/2017) | $ 18.33 | $ - |
| PM | 10/1/2017 | Housing Assistance Charge (10/2017) | $ 605.00 | $ - |
| PM | 10/2/2017 | chk# PSID126076160-6092 Terminal PSID 126076160 - CHECK21 | $ - | $ 189.33 |
| PM | 10/3/2017 | chk# 3177433 SHRA Payment 10/17 CF | $ - | $ 605.00 |
| PM | 11/1/2017 | Covered Parking Charges (11/2017) | $ 15.00 | $ - |
| PM | 11/1/2017 | Monthly Rent Charges (11/2017) | $ 234.00 | $ - |
| PM | 11/1/2017 | Qualified Resident Concession (11/2017) | $ (78.00) | $ - |
| PM | 11/1/2017 | Renter's Insurance (11/2017) | $ 18.33 | $ - |
| PM | 11/1/2017 | Housing Assistance Charge (11/2017) | $ 605.00 | $ - |
| PM | 11/2/2017 | chk# 3181743 HAP PAYMENT 11/2017 ACH 3181743 CF | $ - | $ 605.00 |
| PM | 11/2/2017 | chk# PSID128613775-90 Terminal PSID 128613775 - CHECK21 | $ - | $ 189.33 |
| PM | 12/1/2017 | Covered Parking Charges (12/2017) | $ 15.00 | $ - |
| PM | 12/1/2017 | Housing Assistance Charge (12/2017) | $ 605.00 | $ - |
| PM | 12/1/2017 | Renter's Insurance (12/2017) | $ 18.33 | $ - |
| PM | 12/1/2017 | Qualified Resident Concession (12/2017) | $ (78.00) | $ - |
| PM | 12/1/2017 | Monthly Rent Charges (12/2017) | $ 234.00 | $ - |
| PM | 12/2/2017 | chk# PSID131642909-90 Terminal PSID 131642909 - CHECK21 | $ - | $ 189.33 |
| PM | 12/4/2017 | chk# 3186007 HAP PAYMENT 12/17 ACH-33186007 CF | $ - | $ 605.00 |
| PM | 1/1/2018 | Covered Parking Charges (01/2018) | $ 15.00 | $ - |
| PM | 1/1/2018 | Monthly Rent Charges (01/2018) | $ 234.00 | $ - |
| PM | 1/1/2018 | Qualified Resident Concession (01/2018) | $ (78.00) | $ - |
| PM | 1/1/2018 | Renter's Insurance (01/2018) | $ 18.33 | $ - |
| PM | 1/1/2018 | Housing Assistance Charge (01/2018) | $ 605.00 | $ - |
| PM | 1/3/2018 | chk# PSID134499185-90 Terminal PSID 134499185 - CHECK21 | $ - | $ 189.33 |
| PM | 1/4/2018 | chk# 3190260 shra payment  ch | $ - | $ 605.00 |
| PM | 2/1/2018 | Covered Parking Charges (02/2018) | $ 15.00 | $ - |
| PM | 2/1/2018 | Monthly Rent Charges (02/2018) | $ 234.00 | $ - |
| PM | 2/1/2018 | Qualified Resident Concession (02/2018) | $ (78.00) | $ - |
| PM | 2/1/2018 | Renter's Insurance (02/2018) | $ 18.33 | $ - |
| PM | 2/1/2018 | Housing Assistance Charge (02/2018) | $ 605.00 | $ - |
| PM | 2/1/2018 | chk# PSID137099818-90 Terminal PSID 137099818 - CHECK21 | $ - | $ 189.33 |
| PM | 2/5/2018 | chk# 3194517 Sec 8 Pmt   CH | $ - | $ 605.00 |
| PM | 2/27/2018 | chk# 3198772 Sec 8 PMT   CH | $ - | $ 605.00 |
| PM | 3/1/2018 | Covered Parking Charges (03/2018) | $ 15.00 | $ - |
| PM | 3/1/2018 | Monthly Rent Charges (03/2018) | $ 234.00 | $ - |
| PM | 3/1/2018 | Qualified Resident Concession (03/2018) | $ (78.00) | $ - |
| PM | 3/1/2018 | Renter's Insurance (03/2018) | $ 18.33 | $ - |
| PM | 3/1/2018 | Housing Assistance Charge (03/2018) | $ 605.00 | $ - |
| PM | 3/1/2018 | chk# PSID139165061 Terminal PSID 139165061 - MG - MoneyGram Payment for TID 35925140 | $ - | $ 189.33 |
| PM | 3/30/2018 | chk# 3203019 Sec 8 Pmt EJ | $ - | $ 605.00 |
| PM | 4/1/2018 | Covered Parking Charges (04/2018) | $ 15.00 | $ - |
| PM | 4/1/2018 | Monthly Rent Charges (04/2018) | $ 234.00 | $ - |
| PM | 4/1/2018 | Qualified Resident Concession (04/2018) | $ (78.00) | $ - |
| PM | 4/1/2018 | Renter's Insurance (04/2018) | $ 18.33 | $ - |
| PM | 4/1/2018 | Housing Assistance Charge (04/2018) | $ 605.00 | $ - |
| PM | 4/2/2018 | chk# PSID141901555 Terminal PSID 141901555 - MG - MoneyGram Payment for TID 20366169 | $ - | $ 189.33 |
| PM | 4/14/2018 | chk# PSID143051030-90 Terminal PSID 143051030 - CHECK21 | $ - | $ 5.00 |
| PM | 4/16/2018 | Resident needed a copy of her mailbox key   CH | $ 5.00 | $ - |
| PM | 4/16/2018 | Reclass to lock fees billed | $ (5.00) | $ - |
| PM | 4/16/2018 | Resident needed a copy of her mailbox key | $ 5.00 | $ - |
| PM | 5/1/2018 | Covered Parking Charges (05/2018) | $ 15.00 | $ - |
| PM | 5/1/2018 | Monthly Rent Charges (05/2018) | $ 162.00 | $ - |
| PM | 5/1/2018 | Qualified Resident Concession (05/2018) | $ (78.00) | $ - |
| PM | 5/1/2018 | Renter's Insurance (05/2018) | $ 18.33 | $ - |
| PM | 5/1/2018 | Housing Assistance Charge (05/2018) | $ 677.00 | $ - |
| PM | 5/1/2018 | chk# 3207262 Sec. 8 Pmt  ej | $ - | $ 677.00 |
| PM | 5/2/2018 | chk# PSID144509982 Terminal PSID 144509982 - MG - MoneyGram Payment for TID 85095019 | $ - | $ 162.00 |
| PM | 5/30/2018 | chk# 3211393 Sec 8 Pmt  EJ | $ - | $ 677.00 |
| PM | 5/31/2018 | chk# PSID146065735 Terminal PSID 146065735 - MG - MoneyGram Payment for TID 58739037 | $ - | $ 130.01 |
| PM | 6/1/2018 | Covered Parking Charges (06/2018) | $ 15.00 | $ - |
| PM | 6/1/2018 | Monthly Rent Charges (06/2018) | $ 162.00 | $ - |
| PM | 6/1/2018 | Qualified Resident Concession (06/2018) | $ (78.00) | $ - |
| PM | 6/1/2018 | Renter's Insurance (06/2018) | $ 18.33 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 6/1/2018 | Housing Assistance Charge (06/2018) | $ 677.00 | $ - |
| PM | 6/29/2018 | chk# 3215486 Sec. 8 Pmt  ej | $ - | $ 677.00 |
| PM | 7/1/2018 | Covered Parking Charges (07/2018) | $ 15.00 | $ - |
| PM | 7/1/2018 | Monthly Rent Charges (07/2018) | $ 162.00 | $ - |
| PM | 7/1/2018 | Qualified Resident Concession (07/2018) | $ (78.00) | $ - |
| PM | 7/1/2018 | Renter's Insurance (07/2018) | $ 18.33 | $ - |
| PM | 7/1/2018 | Housing Assistance Charge (07/2018) | $ 677.00 | $ - |
| PM | 7/1/2018 | chk# PSID148560993 Terminal PSID 148560993 - MG - MoneyGram Payment for TID 83551680 | $ - | $ 130.33 |
| PM | 8/1/2018 | Covered Parking Charges (08/2018) | $ 15.00 | $ - |
| PM | 8/1/2018 | Monthly Rent Charges (08/2018) | $ 162.00 | $ - |
| PM | 8/1/2018 | Qualified Resident Concession (08/2018) | $ (78.00) | $ - |
| PM | 8/1/2018 | Renter's Insurance (08/2018) | $ 18.33 | $ - |
| PM | 8/1/2018 | Housing Assistance Charge (08/2018) | $ 677.00 | $ - |
| PM | 8/1/2018 | chk# PSID150512178 Terminal PSID 150512178 - MG - MoneyGram Payment for TID 79449721 | $ - | $ 133.33 |
| PM | 8/1/2018 | chk# 3219645 Sec. 8 Pmt  ej | $ - | $ 677.00 |
| PM | 8/30/2018 | chk# 3223804 Sec. 8 Pmt.  ej | $ - | $ 677.00 |
| PM | 9/1/2018 | Covered Parking Charges (09/2018) | $ 15.00 | $ - |
| PM | 9/1/2018 | Monthly Rent Charges (09/2018) | $ 162.00 | $ - |
| PM | 9/1/2018 | Qualified Resident Concession (09/2018) | $ (78.00) | $ - |
| PM | 9/1/2018 | Renter's Insurance (09/2018) | $ 18.33 | $ - |
| PM | 9/1/2018 | Housing Assistance Charge (09/2018) | $ 677.00 | $ - |
| PM | 9/1/2018 | chk# 3HXL0MHJLA3 PMTOPIRD | $ - | $ 117.00 |
| PM | 10/1/2018 | Covered Parking Charges (10/2018) | $ 15.00 | $ - |
| PM | 10/1/2018 | Monthly Rent Charges (10/2018) | $ 162.00 | $ - |
| PM | 10/1/2018 | Qualified Resident Concession (10/2018) | $ (78.00) | $ - |
| PM | 10/1/2018 | Renter's Insurance (10/2018) | $ 18.33 | $ - |
| PM | 10/1/2018 | Housing Assistance Charge (10/2018) | $ 677.00 | $ - |
| PM | 10/2/2018 | chk# 3227913 Sec. 8 Pmt  ej | $ - | $ 677.00 |
| PM | 10/2/2018 | chk# PSID154699247-90 Terminal PSID 154699247 - CHECK21 | $ - | $ 117.00 |
| PM | 10/30/2018 | chk# 3232038 Sec. 8 Pmt.  EJ | $ - | $ 677.00 |
| PM | 11/1/2018 | Covered Parking Charges (11/2018) | $ 15.00 | $ - |
| PM | 11/1/2018 | Monthly Rent Charges (11/2018) | $ 162.00 | $ - |
| PM | 11/1/2018 | Qualified Resident Concession (11/2018) | $ (78.00) | $ - |
| PM | 11/1/2018 | Renter's Insurance (11/2018) | $ 18.33 | $ - |
| PM | 11/1/2018 | Housing Assistance Charge (11/2018) | $ 677.00 | $ - |
| PM | 11/2/2018 | chk# PSID156834535-90 Terminal PSID 156834535 - CHECK21 | $ - | $ 117.00 |
| PM | 11/30/2018 | chk# 3236059 Sec. 8 Pmt.  ej | $ - | $ 677.00 |
| PM | 12/1/2018 | Covered Parking Charges (12/2018) | $ 15.00 | $ - |
| PM | 12/1/2018 | Monthly Rent Charges (12/2018) | $ 162.00 | $ - |
| PM | 12/1/2018 | Qualified Resident Concession (12/2018) | $ (78.00) | $ - |
| PM | 12/1/2018 | Renter's Insurance (12/2018) | $ 18.33 | $ - |
| PM | 12/1/2018 | Housing Assistance Charge (12/2018) | $ 677.00 | $ - |
| PM | 12/4/2018 | chk# PSID159061605 Terminal PSID 159061605 - CHECK21 | $ - | $ 117.33 |
| PM | 1/1/2019 | Covered Parking Charges (01/2019) | $ 15.00 | $ - |
| PM | 1/1/2019 | Monthly Rent Charges (01/2019) | $ 162.00 | $ - |
| PM | 1/1/2019 | Qualified Resident Concession (01/2019) | $ (78.00) | $ - |
| PM | 1/1/2019 | Renter's Insurance (01/2019) | $ 18.33 | $ - |
| PM | 1/1/2019 | Housing Assistance Charge (01/2019) | $ 677.00 | $ - |
| PM | 1/2/2019 | chk# PSID160811781-90 Terminal PSID 160811781 - CHECK21 | $ - | $ 117.33 |
| PM | 1/2/2019 | chk# 3240203 Sec. 8 Pmt.  ej | $ - | $ 677.00 |
| PM | 1/31/2019 | chk# 3244223 Sec. 8 Pmt.  ej | $ - | $ 677.00 |
| PM | 2/1/2019 | Covered Parking Charges (02/2019) | $ 15.00 | $ - |
| PM | 2/1/2019 | Monthly Rent Charges (02/2019) | $ 162.00 | $ - |
| PM | 2/1/2019 | Qualified Resident Concession (02/2019) | $ (78.00) | $ - |
| PM | 2/1/2019 | Renter's Insurance (02/2019) | $ 18.33 | $ - |
| PM | 2/1/2019 | Housing Assistance Charge (02/2019) | $ 677.00 | $ - |
| PM | 2/2/2019 | chk# PSID162867094-90 Terminal PSID 162867094 - CHECK21 | $ - | $ 117.33 |
| PM | 3/1/2019 | Covered Parking Charges (03/2019) | $ 15.00 | $ - |
| PM | 3/1/2019 | Monthly Rent Charges (03/2019) | $ 162.00 | $ - |
| PM | 3/1/2019 | Qualified Resident Concession (03/2019) | $ (78.00) | $ - |
| PM | 3/1/2019 | Renter's Insurance (03/2019) | $ 18.33 | $ - |
| PM | 3/1/2019 | Housing Assistance Charge (03/2019) | $ 677.00 | $ - |
| PM | 3/1/2019 | chk# 3248169 Sec8 PMT  CH | $ - | $ 677.00 |
| PM | 3/2/2019 | chk# PSID164551317-90 Terminal PSID 164551317 - CHECK21 | $ - | $ 117.33 |
| PM | 4/1/2019 | Covered Parking Charges (04/2019) | $ 15.00 | $ - |
| PM | 4/1/2019 | Monthly Rent Charges (04/2019) | $ 162.00 | $ - |
| PM | 4/1/2019 | Qualified Resident Concession (04/2019) | $ (78.00) | $ - |
| PM | 4/1/2019 | Renter's Insurance (04/2019) | $ 18.33 | $ - |
| PM | 4/1/2019 | Housing Assistance Charge (04/2019) | $ 677.00 | $ - |
| PM | 4/1/2019 | No Qualified Resident Concession Rent $839   LT | $ 78.00 | $ - |
| PM | 4/1/2019 | moving to 04/2019 | $ (78.00) | $ - |
| PM | 4/1/2019 | Rent concession reversal (04/2019) | $ 78.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| PM | 4/1/2019 | chk# PSID166389536 Terminal PSID 166389536 - MG - MoneyGram Payment for TID 24729147 | $      - | $   117.33 |
| PM | 4/2/2019 | chk# 3252093 SHRA CHK#3252093   LT | $      - | $   677.00 |
| PM | 5/1/2019 | Covered Parking Charges (05/2019) | $   15.00 | $      - |
| PM | 5/1/2019 | Monthly Rent Charges (05/2019) | $ 168.00 | $      - |
| PM | 5/1/2019 | Renter's Insurance (05/2019) | $   18.16 | $      - |
| PM | 5/1/2019 | Housing Assistance Charge (05/2019) | $ 671.00 | $      - |
| PM | 5/1/2019 | chk# 3255960 SHRA CHK#3255960   LT | $      - | $   671.00 |
| PM | 5/2/2019 | chk# PSID168967735 Terminal PSID 168967735 - MG - MoneyGram Payment for TID 25608865 | $      - | $   168.00 |
| PM | 5/16/2019 | Charge for new mail key   LT | $    5.00 | $      - |
| PM | 5/16/2019 | chk# PSID170012307-90 Terminal PSID 170012307 - CHECK21 | $      - | $     5.00 |
| PM | 6/1/2019 | Covered Parking Charges (06/2019) | $   15.00 | $      - |
| PM | 6/1/2019 | Monthly Rent Charges (06/2019) | $ 168.00 | $      - |
| PM | 6/1/2019 | Renter's Insurance (06/2019) | $   18.16 | $      - |
| PM | 6/1/2019 | Housing Assistance Charge (06/2019) | $ 671.00 | $      - |
| PM | 6/1/2019 | chk# 3260018 SHRA CHK#3260018   LT | $      - | $   671.00 |
| PM | 6/1/2019 | chk# PSID170902919 Terminal PSID 170902919 - MG - MoneyGram Payment for TID 73099354 | $      - | $   168.00 |
| PM | 7/1/2019 | Covered Parking Charges (07/2019) | $   15.00 | $      - |
| PM | 7/1/2019 | Monthly Rent Charges (07/2019) | $ 168.00 | $      - |
| PM | 7/1/2019 | Renter's Insurance (07/2019) | $   18.16 | $      - |
| PM | 7/1/2019 | Housing Assistance Charge (07/2019) | $ 671.00 | $      - |
| PM | 7/1/2019 | chk# 3264278 SHRA CHK#3264278   LT | $      - | $   671.00 |
| PM | 7/2/2019 | chk# PSID172966008 Terminal PSID 172966008 - MG - MoneyGram Payment for TID 91840777 | $      - | $   168.00 |
| PM | 8/1/2019 | Covered Parking Charges (08/2019) | $   15.00 | $      - |
| PM | 8/1/2019 | Monthly Rent Charges (08/2019) | $ 168.00 | $      - |
| PM | 8/1/2019 | Renter's Insurance (08/2019) | $   18.16 | $      - |
| PM | 8/1/2019 | Housing Assistance Charge (08/2019) | $ 671.00 | $      - |
| PM | 8/1/2019 | chk# PSID174662869 Terminal PSID 174662869 - MG - MoneyGram Payment for TID 71207819 | $      - | $   200.00 |
| PM | 8/2/2019 | chk# 3268171 SHRA CH#3268517   EP | $      - | $   671.00 |
| PM | 8/6/2019 | chk# PSID175395955-90 Terminal PSID 175395955 - CHECK21 | $      - | $    32.00 |
| PM | 9/1/2019 | Covered Parking Charges (09/2019) | $   15.00 | $      - |
| PM | 9/1/2019 | Monthly Rent Charges (09/2019) | $ 168.00 | $      - |
| PM | 9/1/2019 | Renter's Insurance (09/2019) | $   18.16 | $      - |
| PM | 9/1/2019 | Housing Assistance Charge (09/2019) | $ 671.00 | $      - |
| PM | 9/3/2019 | chk# PSID177501951 Terminal PSID 177501951 - MG - MoneyGram Payment for TID 40007869 | $      - | $   203.00 |
| PM | 9/3/2019 | chk# 3272064 September housing payment 2019. EP | $      - | $   671.00 |
| PM | 10/1/2019 | Covered Parking Charges (10/2019) | $   15.00 | $      - |
| PM | 10/1/2019 | Monthly Rent Charges (10/2019) | $ 168.00 | $      - |
| PM | 10/1/2019 | Renter's Insurance (10/2019) | $   18.16 | $      - |
| PM | 10/1/2019 | Housing Assistance Charge (10/2019) | $ 671.00 | $      - |
| PM | 10/2/2019 | chk# PSID179688349-90 Terminal PSID 179688349 - CHECK21 | $      - | $   201.33 |
| PM | 10/3/2019 | chk# 3275932 SHRA CH#3275932   EP | $      - | $   671.00 |
| PM | 11/1/2019 | Covered Parking Charges (11/2019) | $   15.00 | $      - |
| PM | 11/1/2019 | Monthly Rent Charges (11/2019) | $ 130.00 | $      - |
| PM | 11/1/2019 | Renter's Insurance (11/2019) | $   18.16 | $      - |
| PM | 11/1/2019 | Housing Assistance Charge (11/2019) | $ 671.00 | $      - |
| PM | 11/2/2019 | chk# 3279876 SHRA CHECK #3279876 RC | $      - | $   671.00 |
| PM | 11/2/2019 | chk# PSID182158590-90 Terminal PSID 182158590 - CHECK21 | $      - | $   162.33 |
| PM | 11/12/2019 | Mailbox key replacement | $   (5.00) | $      - |
| PM | 11/12/2019 | chk# PSID182880247-90 Terminal PSID 182880247 - CHECK21 | $      - | $     5.00 |
| PM | 11/14/2019 | Charge code incorrect. Reversed charge  EP | $   (5.00) | $      - |
| PM | 11/14/2019 | To correct error on11/12/19 for wrong charge code  EP | $    5.00 | $      - |
| PM | 11/14/2019 | To correct error on 11/14/19 for wrong charge code  EP | $    5.00 | $      - |
| PM | 11/14/2019 | Replacement mail key  EP | $    5.00 | $      - |
| PM | 12/1/2019 | Covered Parking Charges (12/2019) | $   15.00 | $      - |
| PM | 12/1/2019 | Monthly Rent Charges (12/2019) | $ 130.00 | $      - |
| PM | 12/1/2019 | Renter's Insurance (12/2019) | $   18.16 | $      - |
| PM | 12/1/2019 | Housing Assistance Charge (12/2019) | $ 671.00 | $      - |
| PM | 12/2/2019 | chk# PSID184105380-90 Terminal PSID 184105380 - CHECK21 | $      - | $   162.45 |
| PM | 12/4/2019 | chk# 3283752 SHRA CHECK #3283752 RC | $      - | $   671.00 |
| PM | 1/1/2020 | Covered Parking Charges (01/2020) | $   15.00 | $      - |
| PM | 1/1/2020 | Monthly Rent Charges (01/2020) | $ 130.00 | $      - |
| PM | 1/1/2020 | Renter's Insurance (01/2020) | $   18.16 | $      - |
| PM | 1/1/2020 | Housing Assistance Charge (01/2020) | $ 671.00 | $      - |
| PM | 1/2/2020 | chk# PSID1437544907-90 Terminal PSID 1437544907 - CHECK21 | $      - | $   163.00 |
| PM | 1/4/2020 | chk# 3287671 SHRA CHECK #3287671   RC | $      - | $   671.00 |
| PM | 2/1/2020 | Covered Parking Charges (02/2020) | $   15.00 | $      - |
| PM | 2/1/2020 | Monthly Rent Charges (02/2020) | $ 130.00 | $      - |
| PM | 2/1/2020 | Renter's Insurance (02/2020) | $   18.16 | $      - |
| PM | 2/1/2020 | Housing Assistance Charge (02/2020) | $ 671.00 | $      - |
| PM | 2/1/2020 | chk# PSID1439582780-90 Terminal PSID 1439582780 - CHECK21 | $      - | $   163.16 |
| PM | 2/4/2020 | chk# 3291532 SHRA CHECK #3291532   RC | $      - | $   671.00 |
| PM | 3/1/2020 | Covered Parking Charges (03/2020) | $   15.00 | $      - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| PM | 3/1/2020 | Monthly Rent Charges (03/2020) | $ 130.00 | $ - |
| PM | 3/1/2020 | Renter's Insurance (03/2020) | $ 18.16 | $ - |
| PM | 3/1/2020 | Housing Assistance Charge (03/2020) | $ 671.00 | $ - |
| PM | 3/2/2020 | chk# PSID1441902720-90 Terminal PSID 1441902720 - CHECK21 | $ - | $ 165.00 |
| PM | 3/3/2020 | chk# 3295362 SHRA CHECK #3295362   RC | $ - | $ 671.00 |
| TLP | 12/19/1998 | Deposit | $ 250.00 | $ - |
| TLP | 12/19/1998 | Key | $ 25.00 | $ - |
| TLP | 12/19/1998 | chk# :Load 346 :Load Deposit | $ - | $ 250.00 |
| TLP | 12/19/1998 | chk# :Load 6132 :Load Key | $ - | $ 25.00 |
| TLP | 3/1/2000 | RENT (03/00) | $ 545.00 | $ - |
| TLP | 3/4/2000 | chk# 0144 March Rent | $ - | $ 545.00 |
| TLP | 4/1/2000 | RENT (04/00) | $ 545.00 | $ - |
| TLP | 4/4/2000 | chk# 0147 April Payment | $ - | $ 545.00 |
| TLP | 5/1/2000 | RENT (05/00) | $ 545.00 | $ - |
| TLP | 5/3/2000 | Returned check charge | $ 25.00 | $ - |
| TLP | 5/3/2000 | chk# 0154 NSF receipt Ctrl# 115486 | $ - | $ (545.00) |
| TLP | 5/4/2000 | chk# 0154 May Payment Reversed by ctrl#120306 | $ - | $ 545.00 |
| TLP | 5/22/2000 | Preparation of summons and complaint | $ 50.00 | $ - |
| TLP | 5/22/2000 | Transmittal of documents to court | $ 5.00 | $ - |
| TLP | 5/22/2000 | Filing fees for unlawful detainer | $ 94.00 | $ - |
| TLP | 5/22/2000 | Service of process | $ 25.00 | $ - |
| TLP | 5/22/2000 | chk# 9530137057 May Payment | $ - | $ 45.00 |
| TLP | 5/22/2000 | chk# 9530137056 May Payment | $ - | $ 500.00 |
| TLP | 5/29/2000 | chk# 9530137298 May Payment | $ - | $ 199.00 |
| TLP | 6/2/2000 | 06/00 Rent | $ 545.00 | $ - |
| TLP | 6/3/2000 | chk# 9530138916 rent | $ - | $ 45.00 |
| TLP | 6/3/2000 | chk# 9530138915 rent | $ - | $ 500.00 |
| TLP | 7/1/2000 | Monthly Rent Charges (07/00) | $ 589.00 | $ - |
| TLP | 7/1/2000 | chk# 9547202062 RENT | $ - | $ 500.00 |
| TLP | 7/1/2000 | chk# 9547202063 RENT | $ - | $ 89.00 |
| TLP | 8/1/2000 | Monthly Rent Charges (08/00) | $ 589.00 | $ - |
| TLP | 8/5/2000 | late fee 3/3 | $ 25.00 | $ - |
| TLP | 8/8/2000 | chk# 02-577606481 rent | $ - | $ 400.00 |
| TLP | 8/14/2000 | $5 per day late fee X 5 days | $ 25.00 | $ - |
| TLP | 8/14/2000 | bal adj | $ 1.00 | $ - |
| TLP | 8/14/2000 | chk# 95479278708 m/o.apt#159 | $ - | $ 240.00 |
| TLP | 9/1/2000 | Monthly Rent Charges (09/00) | $ 589.00 | $ - |
| TLP | 9/4/2000 | chk# 0508 pck.apt#159 Reversed by ctrl#202899 | $ - | $ 589.00 |
| TLP | 9/14/2000 | late fee per nsf | $ 25.00 | $ - |
| TLP | 9/14/2000 | bank fee per nsf | $ 25.00 | $ - |
| TLP | 9/14/2000 | chk# 0508 NSF receipt Ctrl# 196009 | $ - | $ (589.00) |
| TLP | 9/14/2000 | chk# 573528452 m/o.apt#159 | $ - | $ 639.00 |
| TLP | 10/1/2000 | Monthly Rent Charges (10/00) | $ 589.00 | $ - |
| TLP | 10/4/2000 | chk# 02-578380875 October Payment | $ - | $ 489.00 |
| TLP | 10/4/2000 | chk# 9605575099 October Payment | $ - | $ 100.00 |
| TLP | 11/1/2000 | Reserved Parking #159 | $ 10.00 | $ - |
| TLP | 11/3/2000 | chk# 9625197956 November Payment | $ - | $ 89.00 |
| TLP | 11/3/2000 | chk# 9625197955 November Payment | $ - | $ 500.00 |
| TLP | 11/7/2000 | chk# 02-752384407 Reserved Parking | $ - | $ 10.00 |
| TLP | 12/1/2000 | Monthly Rent Charges (12/00) | $ 589.00 | $ - |
| TLP | 12/1/2000 | Parking Charges (12/00) | $ 10.00 | $ - |
| TLP | 12/1/2000 | chk# 9625201826 RENT | $ - | $ 500.00 |
| TLP | 12/1/2000 | chk# 9625201827 RENT | $ - | $ 92.00 |
| TLP | 12/26/2000 | chk# 02-753163134 MO/Perryman  LG | $ - | $ 7.00 |
| TLP | 1/1/2001 | Monthly Rent Charges (01/01) | $ 589.00 | $ - |
| TLP | 1/1/2001 | Reserved Parking #159 | $ 10.00 | $ - |
| TLP | 1/4/2001 | chk# 9638232676 MO/Perryman  LG | $ - | $ 500.00 |
| TLP | 1/4/2001 | chk# 96382326777 MO/Perryman  LG | $ - | $ 99.00 |
| TLP | 2/1/2001 | Monthly Rent Charges (02/01) | $ 589.00 | $ - |
| TLP | 2/1/2001 | Reserved Parking #159 | $ 10.00 | $ - |
| TLP | 2/4/2001 | chk# 9663760317 MO/Perryman  LG | $ - | $ 425.00 |
| TLP | 2/4/2001 | chk# 02-851814115 MO/Perryman  LG | $ - | $ 164.00 |
| TLP | 2/7/2001 | chk# 9663760685 MO/Perryman  LG | $ - | $ 10.00 |
| TLP | 3/1/2001 | Monthly Rent Charges (03/01) | $ 589.00 | $ - |
| TLP | 3/1/2001 | Reserved Parking #159 | $ 10.00 | $ - |
| TLP | 3/3/2001 | chk# 06-262105359 MO/Perryman  LG | $ - | $ 100.00 |
| TLP | 3/3/2001 | chk# 06-262105358 MO/Perryman  LG | $ - | $ 300.00 |
| TLP | 3/3/2001 | chk# 9668819410 MO/Perryman  LG | $ - | $ 200.00 |
| TLP | 4/1/2001 | Monthly Rent Charges (04/01) | $ 589.00 | $ - |
| TLP | 4/1/2001 | Reserved Parking #136 | $ 10.00 | $ - |
| TLP | 4/3/2001 | chk# 06-375699129 CK/Perryman  LG | $ - | $ 299.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 4/3/2001 | chk# 06-375699128 MO/Perryman  LG | $ - | $ 300.00 |
| TLP | 5/1/2001 | Monthly Rent Charges (05/01) | $ 589.00 | $ - |
| TLP | 5/1/2001 | Reserved Parking #136 | $ 10.00 | $ - |
| TLP | 5/3/2001 | chk# 9737070733 MO/Perryman  LG | $ - | $ 214.00 |
| TLP | 5/3/2001 | chk# 9737070709 MO/Perryman  LG | $ - | $ 385.00 |
| TLP | 6/1/2001 | Monthly Rent Charges (06/01) | $ 589.00 | $ - |
| TLP | 6/1/2001 | Reserved Parking #136 | $ 10.00 | $ - |
| TLP | 6/3/2001 | chk# 90 CK/Perryman  LG | $ - | $ 589.00 |
| TLP | 7/1/2001 | Rent | $ 639.00 | $ - |
| TLP | 7/1/2001 | Reserved Parking #136 | $ 10.00 | $ - |
| TLP | 7/1/2001 | chk# 1003 CK/Perryman  LG | $ - | $ 9.00 |
| TLP | 7/3/2001 | chk# 06-400315549 MO/Perryman  LG | $ - | $ 300.00 |
| TLP | 7/3/2001 | chk# 06-400315550 MO/Perryman  LG | $ - | $ 49.00 |
| TLP | 7/3/2001 | chk# 06-400315548 MO/Perryman  LG | $ - | $ 300.00 |
| TLP | 8/1/2001 | Rent | $ 639.00 | $ - |
| TLP | 8/1/2001 | Reserved Parking #136 | $ 10.00 | $ - |
| TLP | 8/13/2001 | Late Fee  LG | $ 55.00 | $ - |
| TLP | 8/13/2001 | Credit Back Parking/Stop  LG | $ (6.04) | $ - |
| TLP | 8/13/2001 | chk# 9787630528 MO/Perryman  LG | $ - | $ 500.00 |
| TLP | 8/13/2001 | chk# 9787630529 MO/Perryman  LG | $ - | $ 160.00 |
| TLP | 8/20/2001 | chk# 9787631191 MO/Perryman  LG | $ - | $ 38.00 |
| TLP | 9/1/2001 | Rent | $ 639.00 | $ - |
| TLP | 9/7/2001 | Late fee  LG | $ 40.00 | $ - |
| TLP | 9/7/2001 | chk# 9787633107 MO/Perryman  LG | $ - | $ 500.00 |
| TLP | 9/7/2001 | chk# 9787633108 MO/Perryman  LG | $ - | $ 82.00 |
| TLP | 9/7/2001 | chk# 06-452569228 MO/Perryman  LG | $ - | $ 70.00 |
| TLP | 9/19/2001 | chk# 06-438096861 MO/Perryman  LG | $ - | $ 27.00 |
| TLP | 10/1/2001 | Monthly Rent Charges (10/01) | $ 639.00 | $ - |
| TLP | 10/2/2001 | chk# 224219181 MO/Perryman  LG | $ - | $ 639.00 |
| TLP | 11/1/2001 | Monthly Rent Charges (11/01) | $ 639.00 | $ - |
| TLP | 11/2/2001 | chk# 224220971 rent mo ri | $ - | $ 639.00 |
| TLP | 11/27/2001 | | $ 0.04 | $ - |
| TLP | 12/1/2001 | Monthly Rent Charges (12/01) | $ 639.00 | $ - |
| TLP | 12/1/2001 | Sewer Charge (12/01) | $ 10.38 | $ - |
| TLP | 12/1/2001 | Trash Charge (12/01) | $ 3.49 | $ - |
| TLP | 12/1/2001 | Water Charge (12/01) | $ 16.97 | $ - |
| TLP | 12/3/2001 | chk# 9831168575 rent mo RI | $ - | $ 500.00 |
| TLP | 12/3/2001 | chk# 9831168576 rent mo RI | $ - | $ 139.00 |
| TLP | 12/11/2001 | chk# 98498488495 mo  tcl | $ - | $ 30.84 |
| TLP | 12/27/2001 | 12/01 Admin Fee | $ 3.00 | $ - |
| TLP | 1/1/2002 | Monthly Rent Charges (01/02) | $ 679.00 | $ - |
| TLP | 1/1/2002 | Sewer Charge (01/02) | $ 10.38 | $ - |
| TLP | 1/1/2002 | Trash Charge (01/02) | $ 3.53 | $ - |
| TLP | 1/1/2002 | Water Charge (01/02) | $ 16.97 | $ - |
| TLP | 1/7/2002 | chk# 717919019 mo  tcl | $ - | $ 712.88 |
| TLP | 2/1/2002 | Monthly Rent Charges (02/2002) | $ 679.00 | $ - |
| TLP | 2/1/2002 | Admin Charge (02/2002) | $ 3.00 | $ - |
| TLP | 2/1/2002 | Sewer Charge (02/2002) | $ 12.12 | $ - |
| TLP | 2/1/2002 | Trash Charge (02/2002) | $ 3.53 | $ - |
| TLP | 2/1/2002 | Water Charge (02/2002) | $ 16.97 | $ - |
| TLP | 2/5/2002 | Late Charges | $ 25.00 | $ - |
| TLP | 2/5/2002 | chk# 887317255 mo  tcl | $ - | $ 25.00 |
| TLP | 2/5/2002 | chk# 887317254 mo  tcl | $ - | $ 714.62 |
| TLP | 3/1/2002 | Monthly Rent Charges (03/2002) | $ 679.00 | $ - |
| TLP | 3/1/2002 | Admin Charge (03/2002) | $ 3.00 | $ - |
| TLP | 3/1/2002 | Sewer Charge (03/2002) | $ 11.95 | $ - |
| TLP | 3/1/2002 | Trash Charge (03/2002) | $ 4.09 | $ - |
| TLP | 3/1/2002 | Water Charge (03/2002) | $ 16.73 | $ - |
| TLP | 3/4/2002 | chk# 9873506194 rent mo RI | $ - | $ 500.00 |
| TLP | 3/4/2002 | chk# 987506195 rent mo RI | $ - | $ 215.00 |
| TLP | 3/18/2002 | chk# 06-674089834 pkg mo RI | $ - | $ 10.00 |
| TLP | 3/22/2002 | chk# 98498510231 pkg mo RI | $ - | $ 10.00 |
| TLP | 3/22/2002 | chk# 98498510210 rent  mo RI | $ - | $ 357.00 |
| TLP | 3/22/2002 | chk# 387284223 rent mo RI | $ - | $ 357.00 |
| TLP | 4/1/2002 | Monthly Rent Charges (04/2002) | $ 679.00 | $ - |
| TLP | 4/1/2002 | Admin Charge (04/2002) | $ 3.00 | $ - |
| TLP | 4/1/2002 | Parking Charges (04/2002) | $ 10.00 | $ - |
| TLP | 4/1/2002 | Sewer Charge (04/2002) | $ 11.95 | $ - |
| TLP | 4/1/2002 | Trash Charge (04/2002) | $ 3.96 | $ - |
| TLP | 4/1/2002 | Water Charge (04/2002) | $ 16.73 | $ - |
| TLP | 5/1/2002 | Monthly Rent Charges (05/02) | $ 679.00 | $ - |
| TLP | 5/1/2002 | Admin Charge (05/02) | $ 3.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 5/1/2002 | Parking Charges (05/02) | $ 10.00 | $ - |
| TLP | 5/1/2002 | Sewer Charge (05/02) | $ 11.95 | $ - |
| TLP | 5/1/2002 | Trash Charge (05/02) | $ 3.96 | $ - |
| TLP | 5/1/2002 | Water Charge (05/02) | $ 16.73 | $ - |
| TLP | 5/1/2002 | chk# 93683462 rent mo RI | $ - | $ 715.00 |
| TLP | 6/1/2002 | Monthly Rent Charges (06/02) | $ 679.00 | $ - |
| TLP | 6/1/2002 | Admin Charge (06/02) | $ 3.00 | $ - |
| TLP | 6/1/2002 | Parking Charges (06/02) | $ 10.00 | $ - |
| TLP | 6/1/2002 | Sewer Charge (06/02) | $ 12.18 | $ - |
| TLP | 6/1/2002 | Trash Charge (06/02) | $ 3.96 | $ - |
| TLP | 6/1/2002 | Water Charge (06/02) | $ 17.06 | $ - |
| TLP | 6/1/2002 | chk# 906323360 rent mo RI | $ - | $ 718.00 |
| TLP | 6/18/2002 | Concessions  for washer probems.  GB | $ (20.00) | $ - |
| TLP | 7/1/2002 | Monthly Rent Charges (07/2002) | $ 679.00 | $ - |
| TLP | 7/1/2002 | Admin Charge (07/2002) | $ 3.00 | $ - |
| TLP | 7/1/2002 | Parking Charges (07/2002) | $ 10.00 | $ - |
| TLP | 7/1/2002 | Sewer Charge (07/2002) | $ 12.25 | $ - |
| TLP | 7/1/2002 | Trash Charge (07/2002) | $ 3.96 | $ - |
| TLP | 7/1/2002 | Water Charge (07/2002) | $ 17.16 | $ - |
| TLP | 7/2/2002 | chk# 99518890834 mo kg | $ - | $ 357.00 |
| TLP | 7/2/2002 | chk# 906324550 mo kg corrected amount | $ - | $ 346.18 |
| TLP | 7/26/2002 | chk# 06009811637 mo kg | $ - | $ 9.44 |
| TLP | 8/1/2002 | Monthly Rent Charges (08/2002) | $ 679.00 | $ - |
| TLP | 8/1/2002 | Admin Charge (08/2002) | $ 3.00 | $ - |
| TLP | 8/1/2002 | Parking Charges (08/2002) | $ 10.00 | $ - |
| TLP | 8/1/2002 | Sewer Charge (08/2002) | $ 12.05 | $ - |
| TLP | 8/1/2002 | Trash Charge (08/2002) | $ 3.96 | $ - |
| TLP | 8/1/2002 | Water Charge (08/2002) | $ 16.88 | $ - |
| TLP | 8/1/2002 | chk# 906325513 mo kg | $ - | $ 724.89 |
| TLP | 9/1/2002 | Monthly Rent Charges (09/2002) | $ 679.00 | $ - |
| TLP | 9/1/2002 | Admin Charge (09/2002) | $ 3.00 | $ - |
| TLP | 9/1/2002 | Parking Charges (09/2002) | $ 10.00 | $ - |
| TLP | 9/1/2002 | Sewer Charge (09/2002) | $ 12.88 | $ - |
| TLP | 9/1/2002 | Trash Charge (09/2002) | $ 3.96 | $ - |
| TLP | 9/1/2002 | Water Charge (09/2002) | $ 18.05 | $ - |
| TLP | 9/3/2002 | chk# 040189839 mo kg | $ - | $ 723.00 |
| TLP | 9/13/2002 | chk# 06528999532 mo kg | $ - | $ 3.89 |
| TLP | 10/1/2002 | Monthly Rent Charges (10/2002) | $ 679.00 | $ - |
| TLP | 10/1/2002 | Admin Charge (10/2002) | $ 3.00 | $ - |
| TLP | 10/1/2002 | Parking Charges (10/2002) | $ 10.00 | $ - |
| TLP | 10/1/2002 | Sewer Charge (10/2002) | $ 12.27 | $ - |
| TLP | 10/1/2002 | Trash Charge (10/2002) | $ 3.96 | $ - |
| TLP | 10/1/2002 | Water Charge (10/2002) | $ 17.79 | $ - |
| TLP | 10/4/2002 | Late Fee | $ 25.00 | $ - |
| TLP | 10/4/2002 | chk# 87300126848 mo kg | $ - | $ 50.00 |
| TLP | 10/4/2002 | chk# 87300146065 mo kg | $ - | $ 500.00 |
| TLP | 10/4/2002 | chk# 87300146076 mo kg | $ - | $ 201.02 |
| TLP | 11/1/2002 | Monthly Rent Charges (11/2002) | $ 679.00 | $ - |
| TLP | 11/1/2002 | Admin Charge (11/2002) | $ 3.00 | $ - |
| TLP | 11/1/2002 | Parking Charges (11/2002) | $ 10.00 | $ - |
| TLP | 11/1/2002 | Sewer Charge (11/2002) | $ 11.90 | $ - |
| TLP | 11/1/2002 | Trash Charge (11/2002) | $ 3.96 | $ - |
| TLP | 11/1/2002 | Water Charge (11/2002) | $ 17.27 | $ - |
| TLP | 11/3/2002 | chk# 40191752 mo kg | $ - | $ 724.00 |
| TLP | 11/13/2002 | write off kg | $ (1.13) | $ - |
| TLP | 12/1/2002 | Monthly Rent Charges (12/2002) | $ 679.00 | $ - |
| TLP | 12/1/2002 | Admin Charge (12/2002) | $ 3.00 | $ - |
| TLP | 12/1/2002 | Parking Charges (12/2002) | $ 10.00 | $ - |
| TLP | 12/1/2002 | Sewer Charge (12/2002) | $ 12.27 | $ - |
| TLP | 12/1/2002 | Trash Charge (12/2002) | $ 3.96 | $ - |
| TLP | 12/1/2002 | Water Charge (12/2002) | $ 17.24 | $ - |
| TLP | 12/4/2002 | Late Fee | $ 25.00 | $ - |
| TLP | 12/5/2002 | Late Fee 5.00/day | $ 5.00 | $ - |
| TLP | 12/6/2002 | Late Fee 5.00/day | $ 5.00 | $ - |
| TLP | 12/7/2002 | Late Fee 5.00/day | $ 5.00 | $ - |
| TLP | 12/7/2002 | chk# 87578761292 mo kg | $ - | $ 760.00 |
| TLP | 12/17/2002 | chk# 87683836999 mo kg | $ - | $ 5.79 |
| TLP | 12/21/2002 | sm bal write off for over payment of late fee kg | $ 0.32 | $ - |
| TLP | 1/1/2003 | Monthly Rent Charges (01/2003) | $ 739.00 | $ - |
| TLP | 1/1/2003 | Admin Charge (01/2003) | $ 3.00 | $ - |
| TLP | 1/1/2003 | Parking Charges (01/2003) | $ 10.00 | $ - |
| TLP | 1/1/2003 | Sewer Charge (01/2003) | $ 12.40 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 1/1/2003 | Trash Charge (01/2003) | $    3.96 | $         - |
| TLP | 1/1/2003 | Water Charge (01/2003) | $   17.43 | $         - |
| TLP | 1/3/2003 | chk# 87469722670 mo kg | $        - | $   386.00 |
| TLP | 1/3/2003 | chk# 87683847064 mo kg | $        - | $   400.00 |
| TLP | 2/1/2003 | Monthly Rent Charges (02/2003) | $ 739.00 | $         - |
| TLP | 2/1/2003 | Admin Charge (02/2003) | $    3.00 | $         - |
| TLP | 2/1/2003 | Parking Charges (02/2003) | $   10.00 | $         - |
| TLP | 2/1/2003 | Sewer Charge (02/2003) | $   12.67 | $         - |
| TLP | 2/1/2003 | Trash Charge (02/2003) | $    3.96 | $         - |
| TLP | 2/1/2003 | Water Charge (02/2003) | $   17.58 | $         - |
| TLP | 2/3/2003 | chk# 88024221670 mo kg | $        - | $   300.00 |
| TLP | 2/3/2003 | chk# 06-060841942 mo kg | $        - | $   489.00 |
| TLP | 2/27/2003 | chk# 06-016772236 mo kg | $        - | $   300.00 |
| TLP | 2/27/2003 | chk# 06-016772235 mo kg | $        - | $   300.00 |
| TLP | 2/27/2003 | chk# 06-01677237 mo kg | $        - | $   188.00 |
| TLP | 3/1/2003 | Monthly Rent Charges (03/2003) | $ 739.00 | $         - |
| TLP | 3/1/2003 | Admin Charge (03/2003) | $    3.00 | $         - |
| TLP | 3/1/2003 | Parking Charges (03/2003) | $   10.00 | $         - |
| TLP | 3/1/2003 | Sewer Charge (03/2003) | $   13.28 | $         - |
| TLP | 3/1/2003 | Trash Charge (03/2003) | $    3.96 | $         - |
| TLP | 3/1/2003 | Water Charge (03/2003) | $   18.43 | $         - |
| TLP | 3/27/2003 | chk# 88188871540 mo kg | $        - | $   500.00 |
| TLP | 3/27/2003 | chk# 88188871551 mo kg | $        - | $   289.00 |
| TLP | 4/1/2003 | Monthly Rent Charges (04/2003) | $ 739.00 | $         - |
| TLP | 4/1/2003 | Admin Charge (04/2003) | $    3.00 | $         - |
| TLP | 4/1/2003 | Parking Charges (04/2003) | $   10.00 | $         - |
| TLP | 4/1/2003 | Sewer Charge (04/2003) | $   13.50 | $         - |
| TLP | 4/1/2003 | Trash Charge (04/2003) | $    3.96 | $         - |
| TLP | 4/1/2003 | Water Charge (04/2003) | $   18.74 | $         - |
| TLP | 5/1/2003 | Monthly Rent Charges (05/2003) | $ 739.00 | $         - |
| TLP | 5/1/2003 | Admin Charge (05/2003) | $    3.00 | $         - |
| TLP | 5/1/2003 | Parking Charges (05/2003) | $   10.00 | $         - |
| TLP | 5/1/2003 | Sewer Charge (05/2003) | $   13.16 | $         - |
| TLP | 5/1/2003 | Trash Charge (05/2003) | $    3.96 | $         - |
| TLP | 5/1/2003 | Water Charge (05/2003) | $   18.26 | $         - |
| TLP | 5/2/2003 | chk# 88092190450 mo kg | $        - | $   285.00 |
| TLP | 5/2/2003 | chk# 88092190440 mo kg | $        - | $   500.00 |
| TLP | 6/1/2003 | Monthly Rent Charges (06/2003) | $ 739.00 | $         - |
| TLP | 6/1/2003 | Admin Charge (06/2003) | $    3.00 | $         - |
| TLP | 6/1/2003 | Parking Charges (06/2003) | $   10.00 | $         - |
| TLP | 6/1/2003 | Sewer Charge (06/2003) | $   13.04 | $         - |
| TLP | 6/1/2003 | Trash Charge (06/2003) | $    3.96 | $         - |
| TLP | 6/1/2003 | Water Charge (06/2003) | $   18.09 | $         - |
| TLP | 6/4/2003 | Late Fee | $   25.00 | $         - |
| TLP | 6/5/2003 | Late Fee 5.00/day | $    5.00 | $         - |
| TLP | 6/6/2003 | Late Fee 5.00/day | $    5.00 | $         - |
| TLP | 6/6/2003 | chk# 06-815173203 mo kg | $        - | $   500.00 |
| TLP | 6/6/2003 | chk# 06-815173205 mo kg | $        - | $   266.00 |
| TLP | 6/20/2003 | chk# 88833099256 mo kg | $        - | $     55.00 |
| TLP | 7/1/2003 | Monthly Rent Charges (07/2003) | $ 739.00 | $         - |
| TLP | 7/1/2003 | Admin Charge (07/2003) | $    3.00 | $         - |
| TLP | 7/1/2003 | Parking Charges (07/2003) | $   10.00 | $         - |
| TLP | 7/1/2003 | Sewer Charge (07/2003) | $   13.16 | $         - |
| TLP | 7/1/2003 | Trash Charge (07/2003) | $    3.96 | $         - |
| TLP | 7/1/2003 | Water Charge (07/2003) | $   18.26 | $         - |
| TLP | 7/4/2003 | Late Fee | $   25.00 | $         - |
| TLP | 7/7/2003 | chk# 05-100902569 mo kg | $        - | $   317.00 |
| TLP | 7/7/2003 | chk# 05-100902568 mo kg | $        - | $   500.00 |
| TLP | 7/31/2003 | chk# 8869607700 mo   MW | $        - | $   500.00 |
| TLP | 7/31/2003 | chk# 8869607701 mo  MW | $        - | $   239.37 |
| TLP | 8/1/2003 | Monthly Rent Charges (08/2003) | $ 739.00 | $         - |
| TLP | 8/1/2003 | Admin Charge (08/2003) | $    3.00 | $         - |
| TLP | 8/1/2003 | Parking Charges (08/2003) | $   10.00 | $         - |
| TLP | 8/1/2003 | Sewer Charge (08/2003) | $   13.23 | $         - |
| TLP | 8/1/2003 | Trash Charge (08/2003) | $    3.96 | $         - |
| TLP | 8/1/2003 | Water Charge (08/2003) | $   18.36 | $         - |
| TLP | 8/21/2003 | chk# 4313958276 mo  MW | $        - | $     43.00 |
| TLP | 9/1/2003 | Monthly Rent Charges (09/2003) | $ 739.00 | $         - |
| TLP | 9/1/2003 | Admin Charge (09/2003) | $    3.00 | $         - |
| TLP | 9/1/2003 | Parking Charges (09/2003) | $   10.00 | $         - |
| TLP | 9/1/2003 | Sewer Charge (09/2003) | $   12.87 | $         - |
| TLP | 9/1/2003 | Trash Charge (09/2003) | $    3.96 | $         - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 9/1/2003 | Water Charge (09/2003) | $ 17.86 | $ - |
| TLP | 9/4/2003 | chk# 06-333584758 mo  MW | $ - | $ 239.00 |
| TLP | 9/4/2003 | chk# 06-333584757 mo  MW | $ - | $ 500.00 |
| TLP | 9/12/2003 | chk# 4313957151 mo  MW | $ - | $ 40.00 |
| TLP | 10/1/2003 | Monthly Rent Charges (10/2003) | $ 739.00 | $ - |
| TLP | 10/1/2003 | Admin Charge (10/2003) | $ 3.00 | $ - |
| TLP | 10/1/2003 | Parking Charges (10/2003) | $ 10.00 | $ - |
| TLP | 10/1/2003 | Sewer Charge (10/2003) | $ 12.92 | $ - |
| TLP | 10/1/2003 | Trash Charge (10/2003) | $ 3.96 | $ - |
| TLP | 10/1/2003 | Water Charge (10/2003) | $ 18.54 | $ - |
| TLP | 10/2/2003 | chk# 4313814501 mo  MW | $ - | $ 240.00 |
| TLP | 10/2/2003 | chk# 4313814500 mo  MW | $ - | $ 500.00 |
| TLP | 10/20/2003 | chk# 4313816018 mo  MW | $ - | $ 55.01 |
| TLP | 11/1/2003 | Monthly Rent Charges (11/2003) | $ 739.00 | $ - |
| TLP | 11/1/2003 | Admin Charge (11/2003) | $ 3.00 | $ - |
| TLP | 11/1/2003 | Parking Charges (11/2003) | $ 10.00 | $ - |
| TLP | 11/1/2003 | Sewer Charge (11/2003) | $ 13.28 | $ - |
| TLP | 11/1/2003 | Trash Charge (11/2003) | $ 4.85 | $ - |
| TLP | 11/1/2003 | Water Charge (11/2003) | $ 19.06 | $ - |
| TLP | 11/4/2003 | chk# 2644 MO  JH | $ - | $ 239.00 |
| TLP | 11/4/2003 | chk# 2633 MO  JH | $ - | $ 500.00 |
| TLP | 11/20/2003 | chk# 8869606373 mo  MW | $ - | $ 55.00 |
| TLP | 12/1/2003 | Monthly Rent Charges (12/2003) | $ 739.00 | $ - |
| TLP | 12/1/2003 | Admin Charge (12/2003) | $ 3.00 | $ - |
| TLP | 12/1/2003 | Parking Charges (12/2003) | $ 10.00 | $ - |
| TLP | 12/1/2003 | Sewer Charge (12/2003) | $ 14.18 | $ - |
| TLP | 12/1/2003 | Trash Charge (12/2003) | $ 4.51 | $ - |
| TLP | 12/1/2003 | Water Charge (12/2003) | $ 19.16 | $ - |
| TLP | 12/1/2003 | chk# 3962 mo  JH | $ - | $ 500.00 |
| TLP | 12/1/2003 | chk# 3963 mo  JH | $ - | $ 240.00 |
| TLP | 12/7/2003 | insurance for 12/01/03-12/31/03  JH | $ 11.00 | $ - |
| TLP | 12/7/2003 | chk# 5099 mo  JH | $ - | $ 59.00 |
| TLP | 12/31/2003 | chk# 2669 mo  JH | $ - | $ 11.00 |
| TLP | 12/31/2003 | chk# 2658 mo  JH | $ - | $ 40.00 |
| TLP | 12/31/2003 | chk# 2647 mo  JH | $ - | $ 10.00 |
| TLP | 1/1/2004 | Monthly Rent Charges (01/2004) | $ 739.00 | $ - |
| TLP | 1/1/2004 | Admin Charge (01/2004) | $ 3.00 | $ - |
| TLP | 1/1/2004 | insurance (01/2004) | $ 11.00 | $ - |
| TLP | 1/1/2004 | Parking Charges (01/2004) | $ 10.00 | $ - |
| TLP | 1/1/2004 | Sewer Charge (01/2004) | $ 14.24 | $ - |
| TLP | 1/1/2004 | Trash Charge (01/2004) | $ 4.51 | $ - |
| TLP | 1/1/2004 | Water Charge (01/2004) | $ 19.24 | $ - |
| TLP | 1/4/2004 | Late Charges  JH | $ 25.00 | $ - |
| TLP | 1/5/2004 | Late Charges  JH | $ 5.00 | $ - |
| TLP | 1/6/2004 | Late Charges  JH | $ 5.00 | $ - |
| TLP | 1/7/2004 | Late Charges  JH | $ 5.00 | $ - |
| TLP | 1/7/2004 | chk# 79188029503 mo  JH | $ - | $ 809.00 |
| TLP | 2/1/2004 | Monthly Rent Charges (02/2004) | $ 739.00 | $ - |
| TLP | 2/1/2004 | Admin Charge (02/2004) | $ 3.00 | $ - |
| TLP | 2/1/2004 | insurance (02/2004) | $ 11.00 | $ - |
| TLP | 2/1/2004 | Parking Charges (02/2004) | $ 10.00 | $ - |
| TLP | 2/1/2004 | Sewer Charge (02/2004) | $ 14.73 | $ - |
| TLP | 2/1/2004 | Trash Charge (02/2004) | $ 4.51 | $ - |
| TLP | 2/1/2004 | Water Charge (02/2004) | $ 19.50 | $ - |
| TLP | 2/3/2004 | chk# 44100824273 mo  JH | $ - | $ 500.00 |
| TLP | 2/3/2004 | chk# 44100824284 mo  JH | $ - | $ 270.00 |
| TLP | 2/10/2004 | chk# 44100830642 mo  JH | $ - | $ 11.00 |
| TLP | 2/23/2004 | chk# 44102595010 mo  JH | $ - | $ 500.00 |
| TLP | 2/23/2004 | chk# 44102595020 mo  JH | $ - | $ 279.00 |
| TLP | 3/1/2004 | Monthly Rent Charges (03/04) | $ 739.00 | $ - |
| TLP | 3/1/2004 | Admin Charge (03/04) | $ 3.00 | $ - |
| TLP | 3/1/2004 | insurance (03/04) | $ 11.00 | $ - |
| TLP | 3/1/2004 | Parking Charges (03/04) | $ 10.00 | $ - |
| TLP | 3/1/2004 | Sewer Charge (03/04) | $ 14.81 | $ - |
| TLP | 3/1/2004 | Trash Charge (03/04) | $ 4.68 | $ - |
| TLP | 3/1/2004 | Water Charge (03/04) | $ 19.61 | $ - |
| TLP | 3/11/2004 | chk# 79584510313 mo  JH | $ - | $ 11.86 |
| TLP | 3/29/2004 | chk# 44240702132 mo  JH | $ - | $ 500.00 |
| TLP | 3/29/2004 | chk# 44240702143 mo  JH | $ - | $ 279.00 |
| TLP | 4/1/2004 | Monthly Rent Charges (04/04) | $ 739.00 | $ - |
| TLP | 4/1/2004 | Admin Charge (04/04) | $ 3.00 | $ - |
| TLP | 4/1/2004 | insurance (04/04) | $ 11.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 4/1/2004 | Parking Charges (04/04) | $ 10.00 | $ - |
| TLP | 4/1/2004 | Sewer Charge (04/04) | $ 14.84 | $ - |
| TLP | 4/1/2004 | Trash Charge (04/04) | $ 4.51 | $ - |
| TLP | 4/1/2004 | Water Charge (04/04) | $ 19.65 | $ - |
| TLP | 4/8/2004 | chk# 06-090507441 mo   JH | $ - | $ 11.00 |
| TLP | 4/21/2004 | chk# 44239862580 mo   JH | $ - | $ 12.01 |
| TLP | 4/29/2004 | chk# 44238954012 mo   JH | $ - | $ 500.00 |
| TLP | 4/29/2004 | chk# 44238954023 mo   JH | $ - | $ 279.00 |
| TLP | 5/1/2004 | Monthly Rent Charges (05/04) | $ 739.00 | $ - |
| TLP | 5/1/2004 | Admin Charge (05/04) | $ 3.00 | $ - |
| TLP | 5/1/2004 | insurance (05/04) | $ 11.00 | $ - |
| TLP | 5/1/2004 | Parking Charges (05/04) | $ 10.00 | $ - |
| TLP | 5/1/2004 | Sewer Charge (05/04) | $ 15.34 | $ - |
| TLP | 5/1/2004 | Trash Charge (05/04) | $ 4.51 | $ - |
| TLP | 5/1/2004 | Water Charge (05/04) | $ 20.31 | $ - |
| TLP | 5/18/2004 | chk# 091900533442398654949 MO...RH | $ - | $ 24.00 |
| TLP | 6/1/2004 | Monthly Rent Charges (06/04) | $ 739.00 | $ - |
| TLP | 6/1/2004 | Admin Charge (06/04) | $ 3.00 | $ - |
| TLP | 6/1/2004 | insurance (06/04) | $ 11.00 | $ - |
| TLP | 6/1/2004 | Parking Charges (06/04) | $ 10.00 | $ - |
| TLP | 6/1/2004 | Sewer Charge (06/04) | $ 16.87 | $ - |
| TLP | 6/1/2004 | Trash Charge (06/04) | $ 5.39 | $ - |
| TLP | 6/1/2004 | Water Charge (06/04) | $ 22.34 | $ - |
| TLP | 6/1/2004 | chk# 450681704 MO/Perryman  BT | $ - | $ 500.00 |
| TLP | 6/1/2004 | chk# 4506881705 MO/Perryman  BT | $ - | $ 279.00 |
| TLP | 6/3/2004 | chk# 4506880647 MO/Perryman  BT | $ - | $ 28.76 |
| TLP | 7/1/2004 | Monthly Rent Charges (07/04) | $ 739.00 | $ - |
| TLP | 7/1/2004 | Admin Charge (07/04) | $ 3.00 | $ - |
| TLP | 7/1/2004 | insurance (07/04) | $ 11.00 | $ - |
| TLP | 7/1/2004 | Parking Charges (07/04) | $ 10.00 | $ - |
| TLP | 7/1/2004 | Sewer Charge (07/04) | $ 16.95 | $ - |
| TLP | 7/1/2004 | Trash Charge (07/04) | $ 5.33 | $ - |
| TLP | 7/1/2004 | Water Charge (07/04) | $ 22.44 | $ - |
| TLP | 7/4/2004 | Late Charges  BT | $ 25.00 | $ - |
| TLP | 7/4/2004 | chk# 4506757155 MO/Perryman  BT | $ - | $ 279.00 |
| TLP | 7/4/2004 | chk# 4506757154 MO/Perryman  BT | $ - | $ 500.00 |
| TLP | 7/12/2004 | chk# 4506756421 mo   MW | $ - | $ 11.00 |
| TLP | 7/12/2004 | chk# 4506756420 mo   MW | $ - | $ 25.00 |
| TLP | 8/1/2004 | Monthly Rent Charges (08/04) | $ 739.00 | $ - |
| TLP | 8/1/2004 | Admin Charge (08/04) | $ 3.00 | $ - |
| TLP | 8/1/2004 | insurance (08/04) | $ 11.00 | $ - |
| TLP | 8/1/2004 | Parking Charges (08/04) | $ 10.00 | $ - |
| TLP | 8/1/2004 | Sewer Charge (08/04) | $ 17.48 | $ - |
| TLP | 8/1/2004 | Trash Charge (08/04) | $ 5.36 | $ - |
| TLP | 8/1/2004 | Water Charge (08/04) | $ 23.14 | $ - |
| TLP | 8/2/2004 | chk# 4506755090 mo   MP | $ - | $ 279.00 |
| TLP | 8/2/2004 | chk# 4506755089 mo   MP | $ - | $ 500.00 |
| TLP | 8/11/2004 | chk# 45067553762 mo   rh | $ - | $ 10.00 |
| TLP | 8/11/2004 | chk# 45067553773 mo   rh | $ - | $ 11.00 |
| TLP | 8/20/2004 | chk# 4572198867 mo   MP | $ - | $ 20.72 |
| TLP | 8/31/2004 | chk# 4572199450 mo   MP | $ - | $ 6.00 |
| TLP | 9/1/2004 | Monthly Rent Charges (09/04) | $ 739.00 | $ - |
| TLP | 9/1/2004 | Admin Charge (09/04) | $ 3.00 | $ - |
| TLP | 9/1/2004 | insurance (09/04) | $ 11.00 | $ - |
| TLP | 9/1/2004 | Parking Charges (09/04) | $ 10.00 | $ - |
| TLP | 9/1/2004 | Sewer Charge (09/04) | $ 17.72 | $ - |
| TLP | 9/1/2004 | Trash Charge (09/04) | $ 5.33 | $ - |
| TLP | 9/1/2004 | Water Charge (09/04) | $ 23.49 | $ - |
| TLP | 9/3/2004 | chk# 05-110483598 mo   MP | $ - | $ 279.00 |
| TLP | 9/3/2004 | chk# 05-110483597 mo   MP | $ - | $ 500.00 |
| TLP | 9/11/2004 | chk# 4572198635 mo   MP | $ - | $ 11.00 |
| TLP | 9/12/2004 | chk# 4572198693 mo   MP | $ - | $ 19.52 |
| TLP | 10/1/2004 | Monthly Rent Charges (10/04) | $ 785.00 | $ - |
| TLP | 10/1/2004 | Admin Charge (10/04) | $ 3.00 | $ - |
| TLP | 10/1/2004 | insurance (10/04) | $ 11.00 | $ - |
| TLP | 10/1/2004 | Parking Charges (10/04) | $ 10.00 | $ - |
| TLP | 10/1/2004 | Sewer Charge (10/04) | $ 17.80 | $ - |
| TLP | 10/1/2004 | Trash Charge (10/04) | $ 5.34 | $ - |
| TLP | 10/1/2004 | Water Charge (10/04) | $ 24.41 | $ - |
| TLP | 10/4/2004 | Late Charges  MP | $ 30.00 | $ - |
| TLP | 10/6/2004 | chk# 53517892054 mo   rh | $ - | $ 500.00 |
| TLP | 10/6/2004 | chk# 53517892087 mo   rh | $ - | $ 325.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 10/21/2004 | chk# 53517894067 mo  rh | $ - | $ 61.55 |
| TLP | 11/1/2004 | Monthly Rent Charges (11/04) | $ 785.00 | $ - |
| TLP | 11/1/2004 | Admin Charge (11/04) | $ 3.00 | $ - |
| TLP | 11/1/2004 | insurance (11/04) | $ 11.00 | $ - |
| TLP | 11/1/2004 | Parking Charges (11/04) | $ 10.00 | $ - |
| TLP | 11/1/2004 | Sewer Charge (11/04) | $ 17.64 | $ - |
| TLP | 11/1/2004 | Trash Charge (11/04) | $ 5.49 | $ - |
| TLP | 11/1/2004 | Water Charges (11/04) | $ 24.18 | $ - |
| TLP | 11/4/2004 | Late Charges  MP | $ 30.00 | $ - |
| TLP | 11/6/2004 | chk# 4569278897 mo  MP | $ - | $ 500.00 |
| TLP | 11/6/2004 | chk# 4569278898 mo  MP | $ - | $ 351.00 |
| TLP | 11/11/2004 | chk# 4571951372 mo  MP | $ - | $ 21.00 |
| TLP | 11/28/2004 | chk# 4571953626 mo  MP | $ - | $ 14.30 |
| TLP | 12/1/2004 | Monthly Rent Charges (12/2004) | $ 785.00 | $ - |
| TLP | 12/1/2004 | Admin Charge (12/2004) | $ 3.00 | $ - |
| TLP | 12/1/2004 | insurance (12/2004) | $ 11.00 | $ - |
| TLP | 12/1/2004 | Parking Charges (12/2004) | $ 10.00 | $ - |
| TLP | 12/1/2004 | Sewer Charge (12/2004) | $ 17.29 | $ - |
| TLP | 12/1/2004 | Trash Charge (12/2004) | $ 5.34 | $ - |
| TLP | 12/1/2004 | Water Charge (12/2004) | $ 23.70 | $ - |
| TLP | 12/1/2004 | chk# 4537293863 mo  MP | $ - | $ 185.00 |
| TLP | 12/1/2004 | chk# 4537293862 mo   MP | $ - | $ 500.00 |
| TLP | 12/18/2004 | Concessions resident refferal for apt 446 White   MP | $ (100.00) | $ - |
| TLP | 12/21/2004 | chk# 4584459096 mo  MP | $ - | $ 70.60 |
| TLP | 1/1/2005 | Monthly Rent Charges (01/2005) | $ 785.00 | $ - |
| TLP | 1/1/2005 | Admin Charge (01/2005) | $ 3.00 | $ - |
| TLP | 1/1/2005 | insurance (01/2005) | $ 11.00 | $ - |
| TLP | 1/1/2005 | Parking Charges (01/2005) | $ 10.00 | $ - |
| TLP | 1/1/2005 | Sewer Charge (01/2005) | $ 16.27 | $ - |
| TLP | 1/1/2005 | Trash Charge (01/2005) | $ 5.37 | $ - |
| TLP | 1/1/2005 | Water Charge (01/2005) | $ 22.31 | $ - |
| TLP | 1/4/2005 | Late Charges  MP | $ 30.00 | $ - |
| TLP | 1/8/2005 | chk# 4579055404 mo  MP | $ - | $ 500.00 |
| TLP | 1/8/2005 | chk# 4579055405 mo  MP | $ - | $ 392.00 |
| TLP | 2/1/2005 | Monthly Rent Charges (02/2005) | $ 785.00 | $ - |
| TLP | 2/1/2005 | Admin Charge (02/2005) | $ 3.00 | $ - |
| TLP | 2/1/2005 | insurance (02/2005) | $ 11.00 | $ - |
| TLP | 2/1/2005 | Parking Charges (02/2005) | $ 10.00 | $ - |
| TLP | 2/1/2005 | Sewer Charge (02/2005) | $ 21.45 | $ - |
| TLP | 2/1/2005 | Trash Charge (02/2005) | $ 5.37 | $ - |
| TLP | 2/1/2005 | Water Charge (02/2005) | $ 23.03 | $ - |
| TLP | 2/3/2005 | chk# 4584460491 mo  MP | $ - | $ 300.00 |
| TLP | 2/3/2005 | chk# 4584460490 mo  MP | $ - | $ 500.00 |
| TLP | 2/8/2005 | chk# 4602094608 mo  MP | $ - | $ 49.54 |
| TLP | 2/17/2005 | Concessions renewal of lease   MP | $ (100.00) | $ - |
| TLP | 3/1/2005 | Monthly Rent Charges (03/2005) | $ 785.00 | $ - |
| TLP | 3/1/2005 | Admin Charge (03/2005) | $ 3.00 | $ - |
| TLP | 3/1/2005 | insurance (03/2005) | $ 11.00 | $ - |
| TLP | 3/1/2005 | Parking Charges (03/2005) | $ 10.00 | $ - |
| TLP | 3/1/2005 | Sewer Charge (03/2005) | $ 24.35 | $ - |
| TLP | 3/1/2005 | Trash Charge (03/2005) | $ 5.55 | $ - |
| TLP | 3/1/2005 | Water Charge (03/2005) | $ 26.14 | $ - |
| TLP | 3/1/2005 | chk# 4602093882 mo  MP | $ - | $ 206.00 |
| TLP | 3/1/2005 | chk# 4602093881 mo  MP | $ - | $ 500.00 |
| TLP | 3/1/2005 | chk# 4602094018 mo  MP | $ - | $ 59.00 |
| TLP | 4/1/2005 | Monthly Rent Charges (04/2005) | $ 785.00 | $ - |
| TLP | 4/1/2005 | insurance (04/2005) | $ 11.00 | $ - |
| TLP | 4/1/2005 | Parking Charges (04/2005) | $ 10.00 | $ - |
| TLP | 4/1/2005 | Service Fee Charge (4/05) | $ 3.00 | $ - |
| TLP | 4/1/2005 | Sewer Charge (4/05) | $ 20.74 | $ - |
| TLP | 4/1/2005 | Trash Charge (4/05) | $ 4.84 | $ - |
| TLP | 4/1/2005 | Water Charge (4/05) | $ 24.42 | $ - |
| TLP | 4/3/2005 | chk# 002460766 mo  MP | $ - | $ 859.00 |
| TLP | 5/1/2005 | Monthly Rent Charges (05/2005) | $ 785.00 | $ - |
| TLP | 5/1/2005 | insurance (05/2005) | $ 11.00 | $ - |
| TLP | 5/1/2005 | Parking Charges (05/2005) | $ 10.00 | $ - |
| TLP | 5/1/2005 | Sewer Charge (5/05) | $ 17.65 | $ - |
| TLP | 5/1/2005 | Trash Charge (5/05) | $ 4.68 | $ - |
| TLP | 5/1/2005 | Water Charge (5/05) | $ 20.78 | $ - |
| TLP | 5/1/2005 | Admin Fee Charge (5/05) | $ 3.00 | $ - |
| TLP | 5/1/2005 | chk# 002460901 mo  MP | $ - | $ 852.00 |
| TLP | 6/1/2005 | Sewer Charge (6/05) | $ 17.97 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 6/1/2005 | Trash Charge (6/05) | $ 4.85 | $ - |
| TLP | 6/1/2005 | Water Charge (6/05) | $ 21.16 | $ - |
| TLP | 6/1/2005 | Admin Fee Charge (6/05) | $ 3.00 | $ - |
| TLP | 6/1/2005 | Monthly Rent Charges (06/2005) | $ 785.00 | $ - |
| TLP | 6/1/2005 | insurance (06/2005) | $ 11.00 | $ - |
| TLP | 6/1/2005 | Parking Charges (06/2005) | $ 10.00 | $ - |
| TLP | 6/2/2005 | chk# 002285219 mo   MP | $ - | $ 853.13 |
| TLP | 7/1/2005 | Parking Charges (07/2005) | $ 10.00 | $ - |
| TLP | 7/1/2005 | Monthly Rent Charges (07/2005) | $ 785.00 | $ - |
| TLP | 7/1/2005 | Water Charge (7/05) | $ 21.02 | $ - |
| TLP | 7/1/2005 | Admin Charge (7/05) | $ 3.00 | $ - |
| TLP | 7/1/2005 | Sewer Charge (7/05) | $ 17.85 | $ - |
| TLP | 7/1/2005 | Trash Charge (7/05) | $ 4.87 | $ - |
| TLP | 7/1/2005 | insurance (07/2005) | $ 11.00 | $ - |
| TLP | 7/2/2005 | chk# 002461359 mo   MP | $ - | $ 868.00 |
| TLP | 8/1/2005 | Parking Charges (08/2005) | $ 10.00 | $ - |
| TLP | 8/1/2005 | Monthly Rent Charges (08/2005) | $ 785.00 | $ - |
| TLP | 8/1/2005 | Water Charge (8/05) | $ 19.77 | $ - |
| TLP | 8/1/2005 | Admin Charge (8/05) | $ 3.00 | $ - |
| TLP | 8/1/2005 | Sewer Charge (8/05) | $ 16.79 | $ - |
| TLP | 8/1/2005 | Trash Charge (8/05) | $ 4.70 | $ - |
| TLP | 8/1/2005 | insurance (08/2005) | $ 11.00 | $ - |
| TLP | 8/4/2005 | chk# 002861547 mo   VA | $ - | $ 835.00 |
| TLP | 9/1/2005 | Parking Charges (09/2005) | $ 10.00 | $ - |
| TLP | 9/1/2005 | Monthly Rent Charges (09/2005) | $ 785.00 | $ - |
| TLP | 9/1/2005 | Water Charge (8/05) | $ 20.92 | $ - |
| TLP | 9/1/2005 | Admin Charge (8/05) | $ 3.00 | $ - |
| TLP | 9/1/2005 | Sewer Charge (8/05) | $ 17.61 | $ - |
| TLP | 9/1/2005 | Trash Charge (8/05) | $ 4.70 | $ - |
| TLP | 9/1/2005 | insurance (09/2005) | $ 11.00 | $ - |
| TLP | 9/1/2005 | chk# 5442634184 mo   VA | $ - | $ 890.00 |
| TLP | 9/13/2005 | Renewal Concession   MW | $ (50.00) | $ - |
| TLP | 10/1/2005 | Parking Charges (10/2005) | $ 10.00 | $ - |
| TLP | 10/1/2005 | Monthly Rent Charges (10/2005) | $ 785.00 | $ - |
| TLP | 10/1/2005 | Water Charge (10/05) | $ 20.14 | $ - |
| TLP | 10/1/2005 | Admin Charge (10/05) | $ 3.00 | $ - |
| TLP | 10/1/2005 | Sewer Charge (10/05) | $ 16.24 | $ - |
| TLP | 10/1/2005 | Trash Charge (10/05) | $ 4.71 | $ - |
| TLP | 10/1/2005 | insurance (10/2005) | $ 11.00 | $ - |
| TLP | 10/3/2005 | chk# 4685533903 mo   VA | $ - | $ 236.32 |
| TLP | 10/3/2005 | chk# 46855339025 mo   VA | $ - | $ 500.00 |
| TLP | 10/14/2005 | chk# 4685718991 mo   VA | $ - | $ 26.00 |
| TLP | 11/1/2005 | Parking Charges (11/2005) | $ 10.00 | $ - |
| TLP | 11/1/2005 | Monthly Rent Charges (11/2005) | $ 789.00 | $ - |
| TLP | 11/1/2005 | Water Charge (11/05) | $ 19.58 | $ - |
| TLP | 11/1/2005 | Admin Charge (11/05) | $ 3.00 | $ - |
| TLP | 11/1/2005 | Sewer Charge (11/05) | $ 15.79 | $ - |
| TLP | 11/1/2005 | Trash Charge (11/05) | $ 4.75 | $ - |
| TLP | 11/1/2005 | insurance (11/2005) | $ 11.00 | $ - |
| TLP | 11/2/2005 | chk# 5468165438 mo   VA | $ - | $ 852.12 |
| TLP | 12/1/2005 | Parking Charges (12/2005) | $ 10.00 | $ - |
| TLP | 12/1/2005 | Monthly Rent Charges (12/2005) | $ 789.00 | $ - |
| TLP | 12/1/2005 | Water Charge (12/05) | $ 20.31 | $ - |
| TLP | 12/1/2005 | Admin Charge (12/05) | $ 3.00 | $ - |
| TLP | 12/1/2005 | Sewer Charge (12/05) | $ 17.09 | $ - |
| TLP | 12/1/2005 | Trash Charge (12/05) | $ 4.83 | $ - |
| TLP | 12/1/2005 | insurance (12/2005) | $ 11.00 | $ - |
| TLP | 12/1/2005 | chk# 4763062286 mo   VA | $ - | $ 500.00 |
| TLP | 12/1/2005 | chk# 4763062287 mo   VA | $ - | $ 357.00 |
| TLP | 1/1/2006 | Parking Charges (01/2006) | $ 10.00 | $ - |
| TLP | 1/1/2006 | Monthly Rent Charges (01/2006) | $ 789.00 | $ - |
| TLP | 1/1/2006 | Water Charge (1/06) | $ 21.01 | $ - |
| TLP | 1/1/2006 | Admin Charge (1/06) | $ 3.00 | $ - |
| TLP | 1/1/2006 | Sewer Charge (1/06) | $ 17.68 | $ - |
| TLP | 1/1/2006 | Trash Charge (1/06) | $ 4.94 | $ - |
| TLP | 1/1/2006 | insurance (01/2006) | $ 11.00 | $ - |
| TLP | 1/3/2006 | chk# 4685632475 mo   VA | $ - | $ 305.00 |
| TLP | 1/3/2006 | chk# 4685632474 mo   VA | $ - | $ 500.00 |
| TLP | 1/31/2006 | chk# 4776065546 mo   VA | $ - | $ 50.00 |
| TLP | 2/1/2006 | Parking Charges (02/2006) | $ 10.00 | $ - |
| TLP | 2/1/2006 | Monthly Rent Charges (02/2006) | $ 789.00 | $ - |
| TLP | 2/1/2006 | Water Charge (2/06) | $ 20.78 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 2/1/2006 | Admin Charge (2/06) | $ 3.00 | $ - |
| TLP | 2/1/2006 | Sewer Charge (2/06) | $ 17.75 | $ - |
| TLP | 2/1/2006 | Trash Charge (2/06) | $ 4.83 | $ - |
| TLP | 2/1/2006 | Renter's Insurance (02/2006) | $ 11.00 | $ - |
| TLP | 2/3/2006 | chk# 002535203 mo VA | $ - | $ 857.22 |
| TLP | 3/1/2006 | Parking Charges (03/2006) | $ 10.00 | $ - |
| TLP | 3/1/2006 | Monthly Rent Charges (03/2006) | $ 789.00 | $ - |
| TLP | 3/1/2006 | Water Charge (3/06) | $ 21.28 | $ - |
| TLP | 3/1/2006 | Admin Charge (3/06) | $ 3.02 | $ - |
| TLP | 3/1/2006 | Sewer Charge (3/06) | $ 18.18 | $ - |
| TLP | 3/1/2006 | Trash Charge (3/06) | $ 4.78 | $ - |
| TLP | 3/1/2006 | Renter's Insurance (03/2006) | $ 11.00 | $ - |
| TLP | 3/2/2006 | chk# 549840242 mo ls | $ - | $ 855.00 |
| TLP | 3/16/2006 | chk# 47759931076 mo ls | $ - | $ 3.00 |
| TLP | 3/30/2006 | chk# 55127037306 April Rent #159   LS | $ - | $ 855.00 |
| TLP | 4/1/2006 | Parking Charges (04/2006) | $ 10.00 | $ - |
| TLP | 4/1/2006 | Monthly Rent Charges (04/2006) | $ 789.00 | $ - |
| TLP | 4/1/2006 | Water Charge (4/06) | $ 20.35 | $ - |
| TLP | 4/1/2006 | Admin Charge (4/06) | $ 3.02 | $ - |
| TLP | 4/1/2006 | Sewer Charge (4/06) | $ 17.38 | $ - |
| TLP | 4/1/2006 | Trash Charge (4/06) | $ 4.87 | $ - |
| TLP | 4/1/2006 | Renter's Insurance (04/2006) | $ 11.00 | $ - |
| TLP | 5/1/2006 | Parking Charges (05/2006) | $ 10.00 | $ - |
| TLP | 5/1/2006 | Monthly Rent Charges (05/2006) | $ 789.00 | $ - |
| TLP | 5/1/2006 | Water Charge (5/06) | $ 20.87 | $ - |
| TLP | 5/1/2006 | Admin Charge (5/06) | $ 3.02 | $ - |
| TLP | 5/1/2006 | Sewer Charge (5/06) | $ 17.83 | $ - |
| TLP | 5/1/2006 | Trash Charge (5/06) | $ 5.01 | $ - |
| TLP | 5/1/2006 | Renter's Insurance (05/2006) | $ 11.00 | $ - |
| TLP | 5/3/2006 | chk# 003216802 May Rent #159  LS | $ - | $ 857.00 |
| TLP | 6/1/2006 | Parking Charges (06/2006) | $ 10.00 | $ - |
| TLP | 6/1/2006 | Monthly Rent Charges (06/2006) | $ 789.00 | $ - |
| TLP | 6/1/2006 | Water Charge (6/06) | $ 20.10 | $ - |
| TLP | 6/1/2006 | Admin Charge (6/06) | $ 3.02 | $ - |
| TLP | 6/1/2006 | Sewer Charge (6/06) | $ 17.17 | $ - |
| TLP | 6/1/2006 | Trash Charge (6/06) | $ 4.89 | $ - |
| TLP | 6/1/2006 | Renter's Insurance (06/2006) | $ 11.00 | $ - |
| TLP | 6/4/2006 | Late Charges | $ 30.00 | $ - |
| TLP | 6/7/2006 | chk# 5546354382 mo  rh | $ - | $ 880.00 |
| TLP | 6/17/2006 | chk# 47758829217 June Balance #159  LS | $ - | $ 5.00 |
| TLP | 7/1/2006 | Parking Charges (07/2006) | $ 10.00 | $ - |
| TLP | 7/1/2006 | Monthly Rent Charges (07/2006) | $ 789.00 | $ - |
| TLP | 7/1/2006 | Water Charge (7/06) | $ 20.35 | $ - |
| TLP | 7/1/2006 | Admin Charge (7/06) | $ 3.02 | $ - |
| TLP | 7/1/2006 | Sewer Charge (7/06) | $ 17.38 | $ - |
| TLP | 7/1/2006 | Trash Charge (7/06) | $ 4.83 | $ - |
| TLP | 7/1/2006 | Renter's Insurance (07/2006) | $ 11.00 | $ - |
| TLP | 7/2/2006 | chk# 003375927 mo  rh | $ - | $ 861.00 |
| TLP | 8/1/2006 | Parking Charges (08/2006) | $ 10.00 | $ - |
| TLP | 8/1/2006 | Monthly Rent Charges (08/2006) | $ 789.00 | $ - |
| TLP | 8/1/2006 | Water Charge (8/06) | $ 20.87 | $ - |
| TLP | 8/1/2006 | Admin Charge (8/06) | $ 3.02 | $ - |
| TLP | 8/1/2006 | Sewer Charge (8/06) | $ 18.04 | $ - |
| TLP | 8/1/2006 | Trash Charge (8/06) | $ 4.87 | $ - |
| TLP | 8/1/2006 | Renter's Insurance (08/2006) | $ 11.00 | $ - |
| TLP | 8/1/2006 | Renewal Concession (08/2006) | $ (200.00) | $ - |
| TLP | 8/3/2006 | chk# 4872881862 aUG rENT #159  ls | $ - | $ 500.00 |
| TLP | 8/3/2006 | chk# 4872881863 aUG rENT #159  ls | $ - | $ 157.00 |
| TLP | 9/1/2006 | Parking Charges (09/2006) | $ 10.00 | $ - |
| TLP | 9/1/2006 | Monthly Rent Charges (09/2006) | $ 789.00 | $ - |
| TLP | 9/1/2006 | Water Charge (9/06) | $ 21.53 | $ - |
| TLP | 9/1/2006 | Admin Charge (9/06) | $ 3.02 | $ - |
| TLP | 9/1/2006 | Sewer Charge (9/06) | $ 18.52 | $ - |
| TLP | 9/1/2006 | Trash Charge (9/06) | $ 4.87 | $ - |
| TLP | 9/1/2006 | Renter's Insurance (09/2006) | $ 11.00 | $ - |
| TLP | 9/4/2006 | Late Charges | $ 30.00 | $ - |
| TLP | 9/7/2006 | chk# 5566988350 MO  RH | $ - | $ 882.00 |
| TLP | 10/1/2006 | Parking Charges (10/2006) | $ 10.00 | $ - |
| TLP | 10/1/2006 | Monthly Rent Charges (10/2006) | $ 789.00 | $ - |
| TLP | 10/1/2006 | Water Charge (10/06) | $ 21.84 | $ - |
| TLP | 10/1/2006 | Admin Charge (10/06) | $ 3.02 | $ - |
| TLP | 10/1/2006 | Sewer Charge (10/06) | $ 18.61 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 10/1/2006 | Trash Charge (10/06) | $ 4.85 | $ - |
| TLP | 10/1/2006 | Renter's Insurance (10/2006) | $ 11.00 | $ - |
| TLP | 10/4/2006 | Late Charges | $ 30.00 | $ - |
| TLP | 10/6/2006 | chk# 5602794050 MO  RH | $ - | $ 888.00 |
| TLP | 11/1/2006 | Parking Charges (11/2006) | $ 10.00 | $ - |
| TLP | 11/1/2006 | Monthly Rent Charges (11/2006) | $ 789.00 | $ - |
| TLP | 11/1/2006 | Water Charge (11/06) | $ 21.39 | $ - |
| TLP | 11/1/2006 | Admin Charge (11/06) | $ 3.02 | $ - |
| TLP | 11/1/2006 | Sewer Charge (11/06) | $ 18.22 | $ - |
| TLP | 11/1/2006 | Trash Charge (11/06) | $ 4.90 | $ - |
| TLP | 11/1/2006 | Renter's Insurance (11/2006) | $ 11.00 | $ - |
| TLP | 11/4/2006 | Late Charges | $ 30.00 | $ - |
| TLP | 11/8/2006 | chk# 5604954643 MO  RH | $ - | $ 888.00 |
| TLP | 12/1/2006 | Parking Charges (12/2006) | $ 10.00 | $ - |
| TLP | 12/1/2006 | Monthly Rent Charges (12/2006) | $ 789.00 | $ - |
| TLP | 12/1/2006 | Water Charge (12/06) | $ 21.22 | $ - |
| TLP | 12/1/2006 | Admin Charge (12/06) | $ 3.02 | $ - |
| TLP | 12/1/2006 | Sewer Charge (12/06) | $ 18.07 | $ - |
| TLP | 12/1/2006 | Trash Charge (12/06) | $ 4.85 | $ - |
| TLP | 12/1/2006 | Renter's Insurance (12/2006) | $ 11.00 | $ - |
| TLP | 12/3/2006 | chk# 5751840411 MO  RH | $ - | $ 500.00 |
| TLP | 12/3/2006 | chk# 571840413 MO  RH | $ - | $ 355.00 |
| TLP | 12/4/2006 | chk# 4893553248 MO  RH | $ - | $ 3.00 |
| TLP | 1/1/2007 | Parking Charges (01/2007) | $ 10.00 | $ - |
| TLP | 1/1/2007 | Monthly Rent Charges (01/2007) | $ 789.00 | $ - |
| TLP | 1/1/2007 | Water Charge (1/07) | $ 21.72 | $ - |
| TLP | 1/1/2007 | Admin Charge (1/07) | $ 3.02 | $ - |
| TLP | 1/1/2007 | Sewer Charge (1/07) | $ 18.61 | $ - |
| TLP | 1/1/2007 | Trash Charge (1/07) | $ 4.85 | $ - |
| TLP | 1/1/2007 | Renter's Insurance (01/2007) | $ 11.00 | $ - |
| TLP | 1/4/2007 | LATE FEE 01/04/07 | $ 30.00 | $ - |
| TLP | 1/8/2007 | chk# 502 CHK  RH | $ - | $ 864.00 |
| TLP | 1/16/2007 | Parts & Material Charges replaced broken window 01/16/07 Central Glass Invoice 41757   MW | $ 70.02 | $ - |
| TLP | 1/16/2007 | chk# 4934914335 MO  RH | $ - | $ 24.00 |
| TLP | 1/25/2007 | chk# 506 CHK  RH | $ - | $ 69.99 |
| TLP | 2/1/2007 | Parking Charges (02/2007) | $ 10.00 | $ - |
| TLP | 2/1/2007 | Monthly Rent Charges (02/2007) | $ 789.00 | $ - |
| TLP | 2/1/2007 | Water Charge (2/07) | $ 22.34 | $ - |
| TLP | 2/1/2007 | Admin Charge (2/07) | $ 3.02 | $ - |
| TLP | 2/1/2007 | Sewer Charge (2/07) | $ 18.93 | $ - |
| TLP | 2/1/2007 | Trash Charge (2/07) | $ 4.93 | $ - |
| TLP | 2/1/2007 | Renter's Insurance (02/2007) | $ 11.00 | $ - |
| TLP | 2/4/2007 | chk# 505 CHK  RH | $ - | $ 858.00 |
| TLP | 2/9/2007 | Lock Fees Billed - changed front door locks per residents request   MW | $ 30.00 | $ - |
| TLP | 2/14/2007 | chk# 508 CHK  RH | $ - | $ 30.57 |
| TLP | 3/1/2007 | Parking Charges (03/2007) | $ 10.00 | $ - |
| TLP | 3/1/2007 | Monthly Rent Charges (03/2007) | $ 789.00 | $ - |
| TLP | 3/1/2007 | Water Charge (3/07) | $ 21.35 | $ - |
| TLP | 3/1/2007 | Admin Charge (3/07) | $ 3.02 | $ - |
| TLP | 3/1/2007 | Sewer Charge (3/07) | $ 18.19 | $ - |
| TLP | 3/1/2007 | Trash Charge (3/07) | $ 6.17 | $ - |
| TLP | 3/1/2007 | Renter's Insurance (03/2007) | $ 11.00 | $ - |
| TLP | 3/3/2007 | chk# 511 CHK  RH | $ - | $ 526.76 |
| TLP | 3/16/2007 | Section 8 Holdings adjustment check #856380 03/07/07 (313-Duncan)  MW | $ (7.00) | $ - |
| TLP | 3/16/2007 | chk# 856380 SHRA (03/07/07)  MW | $ - | $ 332.00 |
| TLP | 3/16/2007 | chk# 856380 SHRA (03/07/07)  MW | $ - | $ 332.00 |
| TLP | 3/16/2007 | chk# 856380 SHRA adjustment for (313-Duncan)  MW | $ - | $ 68.00 |
| TLP | 4/1/2007 | Parking Charges (04/2007) | $ 10.00 | $ - |
| TLP | 4/1/2007 | Monthly Rent Charges (04/2007) | $ 457.00 | $ - |
| TLP | 4/1/2007 | Renter's Insurance (04/2007) | $ 11.00 | $ - |
| TLP | 4/1/2007 | Housing Assistance Charge (04/2007) | $ 332.00 | $ - |
| TLP | 4/3/2007 | chk# 858866 SHRA  MW | $ - | $ 332.00 |
| TLP | 4/3/2007 | chk# 512 ck  MW | $ - | $ 477.00 |
| TLP | 5/1/2007 | Parking Charges (05/2007) | $ 10.00 | $ - |
| TLP | 5/1/2007 | Monthly Rent Charges (05/2007) | $ 457.00 | $ - |
| TLP | 5/1/2007 | Renter's Insurance (05/2007) | $ 11.00 | $ - |
| TLP | 5/1/2007 | Housing Assistance Charge (05/2007) | $ 332.00 | $ - |
| TLP | 5/3/2007 | chk# 517 CHK  RH | $ - | $ 477.00 |
| TLP | 5/3/2007 | chk# 865108 SHRA  CHK  RH | $ - | $ 332.00 |
| TLP | 6/1/2007 | Parking Charges (06/2007) | $ 10.00 | $ - |
| TLP | 6/1/2007 | Monthly Rent Charges (06/2007) | $ 457.00 | $ - |
| TLP | 6/1/2007 | Renter's Insurance (06/2007) | $ 11.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 6/1/2007 | Housing Assistance Charge (06/2007) | $ 332.00 | $ - |
| TLP | 6/3/2007 | chk# 521 ck   MW | $ - | $ 477.00 |
| TLP | 6/6/2007 | chk# 871386 ck SHRA   MW | $ - | $ 332.00 |
| TLP | 7/1/2007 | Parking Charges (07/2007) | $ 10.00 | $ - |
| TLP | 7/1/2007 | Monthly Rent Charges (07/2007) | $ 457.00 | $ - |
| TLP | 7/1/2007 | Renter's Insurance (07/2007) | $ 11.00 | $ - |
| TLP | 7/1/2007 | Housing Assistance Charge (07/2007) | $ 332.00 | $ - |
| TLP | 7/2/2007 | chk# 877640 SHRA   MW | $ - | $ 332.00 |
| TLP | 7/3/2007 | chk# 527 ck   MW | $ - | $ 74.00 |
| TLP | 8/1/2007 | Parking Charges (08/2007) | $ 10.00 | $ - |
| TLP | 8/1/2007 | Monthly Rent Charges (08/2007) | $ 457.00 | $ - |
| TLP | 8/1/2007 | Renter's Insurance (08/2007) | $ 11.00 | $ - |
| TLP | 8/1/2007 | Housing Assistance Charge (08/2007) | $ 332.00 | $ - |
| TLP | 8/1/2007 | Renewal Concession | $ (50.00) | $ - |
| TLP | 8/1/2007 | chk# 884098 SHRA ck   MW | $ - | $ 332.00 |
| TLP | 8/3/2007 | chk# 532 CHK   RH | $ - | $ 428.00 |
| TLP | 9/1/2007 | Parking Charges (09/2007) | $ 10.00 | $ - |
| TLP | 9/1/2007 | Monthly Rent Charges (09/2007) | $ 457.00 | $ - |
| TLP | 9/1/2007 | Renter's Insurance (09/2007) | $ 11.00 | $ - |
| TLP | 9/1/2007 | Housing Assistance Charge (09/2007) | $ 332.00 | $ - |
| TLP | 9/1/2007 | chk# 178 CHK   RH | $ - | $ 638.46 |
| TLP | 9/3/2007 | chk# 535 ck   MW | $ - | $ 477.00 |
| TLP | 9/10/2007 | chk# 890446 ck SHRA   MW | $ - | $ 332.00 |
| TLP | 10/1/2007 | Parking Charges (10/2007) | $ 10.00 | $ - |
| TLP | 10/1/2007 | Monthly Rent Charges (10/2007) | $ 457.00 | $ - |
| TLP | 10/1/2007 | Renter's Insurance (10/2007) | $ 11.00 | $ - |
| TLP | 10/1/2007 | Housing Assistance Charge (10/2007) | $ 332.00 | $ - |
| TLP | 10/3/2007 | chk# 536 ck   MW | $ - | $ 477.00 |
| TLP | 10/3/2007 | chk# 896800 ck SHRA   MW | $ - | $ 332.00 |
| TLP | 11/1/2007 | Parking Charges (11/2007) | $ 10.00 | $ - |
| TLP | 11/1/2007 | Monthly Rent Charges (11/2007) | $ 457.00 | $ - |
| TLP | 11/1/2007 | Renter's Insurance (11/2007) | $ 11.00 | $ - |
| TLP | 11/1/2007 | Housing Assistance Charge (11/2007) | $ 332.00 | $ - |
| TLP | 11/3/2007 | chk# 539 CHK   RH | $ - | $ 477.00 |
| TLP | 11/7/2007 | chk# 903200 SHRA ck   MW | $ - | $ 332.00 |
| TLP | 12/1/2007 | Parking Charges (12/2007) | $ 10.00 | $ - |
| TLP | 12/1/2007 | Monthly Rent Charges (12/2007) | $ 457.00 | $ - |
| TLP | 12/1/2007 | Renter's Insurance (12/2007) | $ 11.00 | $ - |
| TLP | 12/1/2007 | Housing Assistance Charge (12/2007) | $ 332.00 | $ - |
| TLP | 12/3/2007 | chk# 542 ck   MW | $ - | $ 477.00 |
| TLP | 12/10/2007 | chk# 909507 SHRA ck SKS | $ - | $ 332.00 |
| TLP | 1/1/2008 | Covered Parking Charges (01/2008) | $ 10.00 | $ - |
| TLP | 1/1/2008 | Monthly Rent Charges (01/2008) | $ 494.00 | $ - |
| TLP | 1/1/2008 | Renter's Insurance (01/2008) | $ 11.00 | $ - |
| TLP | 1/1/2008 | Housing Assistance Charge (01/2008) | $ 295.00 | $ - |
| TLP | 1/3/2008 | chk# 915918 SHRA ck   MW | $ - | $ 295.00 |
| TLP | 1/4/2008 | Dpst 2205 9/2/07 | wrong resident should be 459 move to correct resident | ca | $ 638.46 | $ - |
| TLP | 1/8/2008 | chk# 546 CHK   RH | $ - | $ 518.79 |
| TLP | 1/11/2008 | Covered Parking Charges | $ 6.93 | $ - |
| TLP | 1/11/2008 | chk# 5740209340 MO   RH | $ - | $ 10.00 |
| TLP | 2/1/2008 | Covered Parking Charges (02/2008) | $ 10.00 | $ - |
| TLP | 2/1/2008 | Covered Parking Charges (02/2008) | $ 10.00 | $ - |
| TLP | 2/1/2008 | Monthly Rent Charges (02/2008) | $ 494.00 | $ - |
| TLP | 2/1/2008 | Renter's Insurance (02/2008) | $ 11.00 | $ - |
| TLP | 2/1/2008 | Housing Assistance Charge (02/2008) | $ 295.00 | $ - |
| TLP | 2/3/2008 | chk# 922563 SEC 8 CHK   RH | $ - | $ 295.00 |
| TLP | 2/3/2008 | chk# 549 CHK   RH Reversed by ctrl#3098121 | $ - | $ 522.11 |
| TLP | 2/7/2008 | Returned check charge | $ 25.00 | $ - |
| TLP | 2/7/2008 | chk# 549 NSF receipt Ctrl# 3091072 | $ - | $ (522.11) |
| TLP | 2/8/2008 | Late Charges | $ 50.00 | $ - |
| TLP | 2/8/2008 | chk# 20050758835 | $ - | $ 595.00 |
| TLP | 3/1/2008 | Covered Parking Charges (03/2008) | $ 10.00 | $ - |
| TLP | 3/1/2008 | Covered Parking Charges (03/2008) | $ 10.00 | $ - |
| TLP | 3/1/2008 | Monthly Rent Charges (03/2008) | $ 494.00 | $ - |
| TLP | 3/1/2008 | Renter's Insurance (03/2008) | $ 11.00 | $ - |
| TLP | 3/1/2008 | Housing Assistance Charge (03/2008) | $ 295.00 | $ - |
| TLP | 3/1/2008 | chk# 5740223966 MO   RH | $ - | $ 3.11 |
| TLP | 3/3/2008 | chk# 5756725614 MO   RH | $ - | $ 500.00 |
| TLP | 3/3/2008 | chk# 5756725615 MO   RH | $ - | $ 24.00 |
| TLP | 3/4/2008 | chk# 929134 ck SHRA   MW | $ - | $ 295.00 |
| TLP | 4/1/2008 | Covered Parking Charges (04/2008) | $ 10.00 | $ - |
| TLP | 4/1/2008 | Covered Parking Charges (04/2008) | $ 10.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 4/1/2008 | Monthly Rent Charges (04/2008) | $ 494.00 | $ - |
| TLP | 4/1/2008 | Renter's Insurance (04/2008) | $ 11.00 | $ - |
| TLP | 4/1/2008 | Housing Assistance Charge (04/2008) | $ 295.00 | $ - |
| TLP | 4/2/2008 | chk# 935665 ck SHRA   MW | $ - | $ 295.00 |
| TLP | 4/4/2008 | chk# 420116883 cc   MW | $ - | $ 775.00 |
| TLP | 4/11/2008 | Parts & Material Charges replaced counter tops in kitch & bath due to damage in kitch, prorated for resident Counter Coa | $ 250.00 | $ - |
| TLP | 5/1/2008 | Covered Parking Charges (05/2008) | $ 10.00 | $ - |
| TLP | 5/1/2008 | Covered Parking Charges (05/2008) | $ 10.00 | $ - |
| TLP | 5/1/2008 | Monthly Rent Charges (05/2008) | $ 494.00 | $ - |
| TLP | 5/1/2008 | Renter's Insurance (05/2008) | $ 11.00 | $ - |
| TLP | 5/1/2008 | Housing Assistance Charge (05/2008) | $ 295.00 | $ - |
| TLP | 5/2/2008 | chk# 420118093 MO   RH | $ - | $ 525.00 |
| TLP | 5/3/2008 | chk# 942231 SEC 8 CHK   RH | $ - | $ 295.00 |
| TLP | 5/31/2008 | chk# 420116657 MO   RH | $ - | $ 525.00 |
| TLP | 6/1/2008 | Covered Parking Charges (06/2008) | $ 10.00 | $ - |
| TLP | 6/1/2008 | Covered Parking Charges (06/2008) | $ 10.00 | $ - |
| TLP | 6/1/2008 | Monthly Rent Charges (06/2008) | $ 494.00 | $ - |
| TLP | 6/1/2008 | Renter's Insurance (06/2008) | $ 11.00 | $ - |
| TLP | 6/1/2008 | Housing Assistance Charge (06/2008) | $ 295.00 | $ - |
| TLP | 6/4/2008 | chk# 948824 ck SHRA   MW | $ - | $ 295.00 |
| TLP | 7/1/2008 | Covered Parking Charges (07/2008) | $ 10.00 | $ - |
| TLP | 7/1/2008 | Covered Parking Charges (07/2008) | $ 10.00 | $ - |
| TLP | 7/1/2008 | Monthly Rent Charges (07/2008) | $ 494.00 | $ - |
| TLP | 7/1/2008 | Renter's Insurance (07/2008) | $ 11.00 | $ - |
| TLP | 7/1/2008 | Housing Assistance Charge (07/2008) | $ 295.00 | $ - |
| TLP | 7/3/2008 | chk# 955480 ck SHRA   MW | $ - | $ 295.00 |
| TLP | 7/3/2008 | chk# 6801313077 mo   MW | $ - | $ 25.00 |
| TLP | 7/3/2008 | chk# 6801313076 mo   MW | $ - | $ 500.00 |
| TLP | 8/1/2008 | Covered Parking Charges (08/2008) | $ 10.00 | $ - |
| TLP | 8/1/2008 | Covered Parking Charges (08/2008) | $ 10.00 | $ - |
| TLP | 8/1/2008 | Monthly Rent Charges (08/2008) | $ 494.00 | $ - |
| TLP | 8/1/2008 | Renter's Insurance (08/2008) | $ 11.00 | $ - |
| TLP | 8/1/2008 | Housing Assistance Charge (08/2008) | $ 295.00 | $ - |
| TLP | 8/4/2008 | Late Charges | $ 50.00 | $ - |
| TLP | 8/4/2008 | chk# 571 mo   MW | $ - | $ 525.00 |
| TLP | 8/5/2008 | Late Fee - Yardi Error | $ (50.00) | $ - |
| TLP | 8/5/2008 | chk# 962089 ck SHRA   MW | $ - | $ 295.00 |
| TLP | 9/1/2008 | Covered Parking Charges (09/2008) | $ 10.00 | $ - |
| TLP | 9/1/2008 | Covered Parking Charges (09/2008) | $ 10.00 | $ - |
| TLP | 9/1/2008 | Monthly Rent Charges (09/2008) | $ 494.00 | $ - |
| TLP | 9/1/2008 | Renter's Insurance (09/2008) | $ 11.00 | $ - |
| TLP | 9/1/2008 | Housing Assistance Charge (09/2008) | $ 295.00 | $ - |
| TLP | 9/3/2008 | chk# 968582 CHK   RH | $ - | $ 295.00 |
| TLP | 9/4/2008 | Late Charges | $ 50.00 | $ - |
| TLP | 9/7/2008 | chk# 6807712255 mo   MW | $ - | $ 500.00 |
| TLP | 9/7/2008 | chk# 6807712256 mo   MW | $ - | $ 75.00 |
| TLP | 10/1/2008 | Covered Parking Charges (10/2008) | $ 10.00 | $ - |
| TLP | 10/1/2008 | Covered Parking Charges (10/2008) | $ 10.00 | $ - |
| TLP | 10/1/2008 | Monthly Rent Charges (10/2008) | $ 494.00 | $ - |
| TLP | 10/1/2008 | Renter's Insurance (10/2008) | $ 11.00 | $ - |
| TLP | 10/1/2008 | Housing Assistance Charge (10/2008) | $ 295.00 | $ - |
| TLP | 10/4/2008 | LATE FEE   RH | $ 50.00 | $ - |
| TLP | 10/7/2008 | chk# 68207941052 mo   MW | $ - | $ 75.00 |
| TLP | 10/7/2008 | chk# 6820791051 mo   MW | $ - | $ 500.00 |
| TLP | 10/7/2008 | chk# 675141 ck SHRA   MW | $ - | $ 295.00 |
| TLP | 11/1/2008 | Covered Parking Charges (11/2008) | $ 10.00 | $ - |
| TLP | 11/1/2008 | Covered Parking Charges (11/2008) | $ 10.00 | $ - |
| TLP | 11/1/2008 | Monthly Rent Charges (11/2008) | $ 494.00 | $ - |
| TLP | 11/1/2008 | Renter's Insurance (11/2008) | $ 11.00 | $ - |
| TLP | 11/1/2008 | Housing Assistance Charge (11/2008) | $ 295.00 | $ - |
| TLP | 11/3/2008 | chk# 584 CHK   RH Reversed by ctrl#3493666 | $ - | $ 525.00 |
| TLP | 11/7/2008 | Returned check charge | $ 25.00 | $ - |
| TLP | 11/7/2008 | chk# 584 NSF receipt Ctrl# 3485451 | $ - | $ (525.00) |
| TLP | 11/8/2008 | LATE FEE   RH | $ 50.00 | $ - |
| TLP | 11/9/2008 | chk# 5820260109 MO   RH | $ - | $ 500.00 |
| TLP | 11/9/2008 | chk# 582060108 MO   RH | $ - | $ 100.00 |
| TLP | 11/11/2008 | chk# 981749 SEC 8 CHK   RH | $ - | $ 295.00 |
| TLP | 12/1/2008 | Covered Parking Charges (12/2008) | $ 10.00 | $ - |
| TLP | 12/1/2008 | Covered Parking Charges (12/2008) | $ 10.00 | $ - |
| TLP | 12/1/2008 | Covered Parking Charges (12/2008) | $ 10.00 | $ - |
| TLP | 12/1/2008 | Monthly Rent Charges (12/2008) | $ 494.00 | $ - |
| TLP | 12/1/2008 | Renter's Insurance (12/2008) | $ 11.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 12/1/2008 | Housing Assistance Charge (12/2008) | $ 295.00 | $ - |
| TLP | 12/1/2008 | :Prog Gen Reverse for chg# 6470117  Charged by error Lease Charges double loaded | $ (10.00) | $ - |
| TLP | 12/4/2008 | Late Charges Late Fee for December | $ 50.00 | $ - |
| TLP | 12/6/2008 | chk# 5801146807 MO  RH | $ - | $ 575.00 |
| TLP | 12/11/2008 | chk# 988172 SEC 8 CHK  RH | $ - | $ 295.00 |
| TLP | 12/28/2008 | Renewal Concession | $ 100.00 | $ - |
| TLP | 1/1/2009 | Covered Parking Charges (01/2009) | $ 10.00 | $ - |
| TLP | 1/1/2009 | Covered Parking Charges (01/2009) | $ 10.00 | $ - |
| TLP | 1/1/2009 | Monthly Rent Charges (01/2009) | $ 494.00 | $ - |
| TLP | 1/1/2009 | Renter's Insurance (01/2009) | $ 11.00 | $ - |
| TLP | 1/1/2009 | Housing Assistance Charge (01/2009) | $ 295.00 | $ - |
| TLP | 1/1/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 1/4/2009 | :Prog Gen Reverse for chg# 6574321  SEC 8 PAID LATE  RH | $ (50.00) | $ - |
| TLP | 1/6/2009 | chk# 5820168045 MO  RH | $ - | $ 500.00 |
| TLP | 1/8/2009 | chk# 994676 SEC 8 CHK  RH | $ - | $ 225.00 |
| TLP | 1/13/2009 | renewal concession plus a reversal of a mis charge on 12/28/2008  RH | $ (200.00) | $ - |
| TLP | 2/1/2009 | Covered Parking Charges (02/2009) | $ 10.00 | $ - |
| TLP | 2/1/2009 | Covered Parking Charges (02/2009) | $ 10.00 | $ - |
| TLP | 2/1/2009 | Monthly Rent Charges (02/2009) | $ 494.00 | $ - |
| TLP | 2/1/2009 | Renter's Insurance (02/2009) | $ 11.00 | $ - |
| TLP | 2/1/2009 | Housing Assistance Charge (02/2009) | $ 295.00 | $ - |
| TLP | 2/1/2009 | Covered Parking Charges (02/2009) | $ 10.00 | $ - |
| TLP | 2/1/2009 | Covered Parking Charges (02/2009) | $ 10.00 | $ - |
| TLP | 2/1/2009 | Monthly Rent Charges (02/2009) | $ 494.00 | $ - |
| TLP | 2/1/2009 | Renter's Insurance (02/2009) | $ 11.00 | $ - |
| TLP | 2/1/2009 | Housing Assistance Charge (02/2009) | $ 295.00 | $ - |
| TLP | 2/1/2009 | PARK 02/2009 Double Posting Reversal | $ (10.00) | $ - |
| TLP | 2/1/2009 | PARK 02/2009 Double Posting Reversal | $ (10.00) | $ - |
| TLP | 2/1/2009 | RENT 02/2009 Double Posting Reversal | $ (494.00) | $ - |
| TLP | 2/1/2009 | INSUR 02/2009 Double Posting Reversal | $ (11.00) | $ - |
| TLP | 2/1/2009 | RENTHAP 02/2009 Double Posting Reversal | $ (295.00) | $ - |
| TLP | 2/2/2009 | chk# 597 CHK  RH | $ - | $ 595.00 |
| TLP | 2/3/2009 | chk# 1001152 SEC 8 CHK  RH | $ - | $ 225.00 |
| TLP | 3/1/2009 | Housing Assistance Charge (03/2009) | $ 295.00 | $ - |
| TLP | 3/1/2009 | Covered Parking Charges (03/2009) | $ 10.00 | $ - |
| TLP | 3/1/2009 | Renter's Insurance (03/2009) | $ 11.00 | $ - |
| TLP | 3/1/2009 | Covered Parking Charges (03/2009) | $ 10.00 | $ - |
| TLP | 3/1/2009 | Monthly Rent Charges (03/2009) | $ 494.00 | $ - |
| TLP | 3/1/2009 | :Prog Gen Reverse for chg# 6716511  Correction for GPR | $ (295.00) | $ - |
| TLP | 3/1/2009 | Housing Assistance Charge (03/2009) | $ 295.00 | $ - |
| TLP | 3/16/2009 | chk# 1007623 Housing - ca renthap | $ - | $ 225.00 |
| TLP | 3/18/2009 | chk# 599 REV fix renthap issue | ca | $ - | $ 595.00 |
| TLP | 4/1/2009 | Covered Parking Charges (04/2009) | $ 10.00 | $ - |
| TLP | 4/1/2009 | Covered Parking Charges (04/2009) | $ 10.00 | $ - |
| TLP | 4/1/2009 | Monthly Rent Charges (04/2009) | $ 564.00 | $ - |
| TLP | 4/1/2009 | Monthly Rent Charges (04/2009) | $ 494.00 | $ - |
| TLP | 4/1/2009 | Renter's Insurance (04/2009) | $ 11.00 | $ - |
| TLP | 4/1/2009 | Housing Assistance Charge (04/2009) | $ 225.00 | $ - |
| TLP | 4/1/2009 | Housing Assistance Charge (04/2009) | $ 295.00 | $ - |
| TLP | 4/1/2009 | :Prog Gen Reverse for chg# 6782665  Charged incorrectly   NC | $ (214.00) | $ - |
| TLP | 4/1/2009 | :Prog Gen Reverse for chg# 6782668  Charged incorrectly   NC | $ (295.00) | $ - |
| TLP | 4/1/2009 | :Prog Gen Reverse for chg# 6819576  Charged incorrectly   NC | $ (50.00) | $ - |
| TLP | 4/1/2009 | chk# 628 CHK  RH | $ - | $ 595.00 |
| TLP | 4/3/2009 | chk# 1014163 SEC CHK  RH | $ - | $ 225.00 |
| TLP | 4/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 4/4/2009 | Reversed Late Fee Yrdi Error  RH | $ (50.00) | $ - |
| TLP | 4/14/2009 | Res was charged incorrectly   NC | $ (225.00) | $ - |
| TLP | 5/1/2009 | Covered Parking Charges (05/2009) | $ 10.00 | $ - |
| TLP | 5/1/2009 | Covered Parking Charges (05/2009) | $ 10.00 | $ - |
| TLP | 5/1/2009 | Monthly Rent Charges (05/2009) | $ 595.00 | $ - |
| TLP | 5/1/2009 | Renter's Insurance (05/2009) | $ 11.00 | $ - |
| TLP | 5/1/2009 | Housing Assistance Charge (05/2009) | $ 225.00 | $ - |
| TLP | 5/3/2009 | chk# 1020628 SEC 8 CHK  RH | $ - | $ 225.00 |
| TLP | 5/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 5/5/2009 | chk# 5828844120 MO  RH | $ - | $ 500.00 |
| TLP | 5/5/2009 | chk# 5828844119 MO  RH | $ - | $ 145.00 |
| TLP | 6/1/2009 | Covered Parking Charges (06/2009) | $ 10.00 | $ - |
| TLP | 6/1/2009 | Covered Parking Charges (06/2009) | $ 10.00 | $ - |
| TLP | 6/1/2009 | Monthly Rent Charges (06/2009) | $ 595.00 | $ - |
| TLP | 6/1/2009 | Renter's Insurance (06/2009) | $ 11.00 | $ - |
| TLP | 6/1/2009 | Housing Assistance Charge (06/2009) | $ 225.00 | $ - |
| TLP | 6/1/2009 | chk# 1027103 sec 8 | $ - | $ 225.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 6/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 6/8/2009 | chk# 5828818520 MO   RH | $ - | $ 31.00 |
| TLP | 6/8/2009 | chk# 5828818519 MO   RH | $ - | $ 427.00 |
| TLP | 6/11/2009 | lease charge incorrect lh | $ (62.00) | $ - |
| TLP | 6/15/2009 | chk# 5844391863 MO   RH | $ - | $ 187.00 |
| TLP | 7/1/2009 | Covered Parking Charges (07/2009) | $ 10.00 | $ - |
| TLP | 7/1/2009 | Covered Parking Charges (07/2009) | $ 10.00 | $ - |
| TLP | 7/1/2009 | Monthly Rent Charges (07/2009) | $ 564.00 | $ - |
| TLP | 7/1/2009 | Renter's Insurance (07/2009) | $ 11.00 | $ - |
| TLP | 7/1/2009 | Housing Assistance Charge (07/2009) | $ 225.00 | $ - |
| TLP | 7/3/2009 | chk# 1033571 SEC 8 CHK   RH | $ - | $ 225.00 |
| TLP | 7/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 7/6/2009 | chk# 5844367818 MO   RH | $ - | $ 500.00 |
| TLP | 7/6/2009 | chk# 5844367819 MO   RH | $ - | $ 145.00 |
| TLP | 8/1/2009 | Covered Parking Charges (08/2009) | $ 10.00 | $ - |
| TLP | 8/1/2009 | Covered Parking Charges (08/2009) | $ 10.00 | $ - |
| TLP | 8/1/2009 | Monthly Rent Charges (08/2009) | $ 564.00 | $ - |
| TLP | 8/1/2009 | Renter's Insurance (08/2009) | $ 11.00 | $ - |
| TLP | 8/1/2009 | Housing Assistance Charge (08/2009) | $ 225.00 | $ - |
| TLP | 8/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 8/4/2009 | chk# 1040013 SEC 8 CHK   RH | $ - | $ 225.00 |
| TLP | 8/10/2009 | chk# 5801145566 MO   RH | $ - | $ 645.00 |
| TLP | 9/1/2009 | Covered Parking Charges (09/2009) | $ 10.00 | $ - |
| TLP | 9/1/2009 | Covered Parking Charges (09/2009) | $ 10.00 | $ - |
| TLP | 9/1/2009 | Monthly Rent Charges (09/2009) | $ 564.00 | $ - |
| TLP | 9/1/2009 | Renter's Insurance (09/2009) | $ 11.00 | $ - |
| TLP | 9/1/2009 | Housing Assistance Charge (09/2009) | $ 225.00 | $ - |
| TLP | 9/2/2009 | chk# 1046355 CK  LH | $ - | $ 225.00 |
| TLP | 9/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 9/7/2009 | chk# 5844260836 MO  LH | $ - | $ 500.00 |
| TLP | 9/7/2009 | chk# 5844260835 MO  LH | $ - | $ 145.00 |
| TLP | 10/1/2009 | Covered Parking Charges (10/2009) | $ 10.00 | $ - |
| TLP | 10/1/2009 | Covered Parking Charges (10/2009) | $ 10.00 | $ - |
| TLP | 10/1/2009 | Monthly Rent Charges (10/2009) | $ 564.00 | $ - |
| TLP | 10/1/2009 | Renter's Insurance (10/2009) | $ 11.00 | $ - |
| TLP | 10/1/2009 | Housing Assistance Charge (10/2009) | $ 225.00 | $ - |
| TLP | 10/2/2009 | chk# 1052761 housing check adjustment chk # 1052761 | $ - | $ 31.00 |
| TLP | 10/4/2009 | Late Charges LATE FEES  LH | $ 50.00 | $ - |
| TLP | 10/7/2009 | chk# 09-162310018 MO  LH | $ - | $ 145.00 |
| TLP | 10/7/2009 | chk# 09-162310017 MO  LH | $ - | $ 500.00 |
| TLP | 10/23/2009 | Housing Chk Adjustment  Chk 1052761   RH | $ (194.00) | $ - |
| TLP | 11/1/2009 | Covered Parking Charges (11/2009) | $ 10.00 | $ - |
| TLP | 11/1/2009 | Covered Parking Charges (11/2009) | $ 10.00 | $ - |
| TLP | 11/1/2009 | Monthly Rent Charges (11/2009) | $ 564.00 | $ - |
| TLP | 11/1/2009 | Renter's Insurance (11/2009) | $ 11.00 | $ - |
| TLP | 11/1/2009 | Housing Assistance Charge (11/2009) | $ 225.00 | $ - |
| TLP | 11/3/2009 | chk# 1059154 SEC 8 CHK   RH | $ - | $ 225.00 |
| TLP | 11/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 11/9/2009 | chk# 5851337215 MO   RH | $ - | $ 145.00 |
| TLP | 11/9/2009 | chk# 58513372116 MO   RH | $ - | $ 500.00 |
| TLP | 12/1/2009 | Covered Parking Charges (12/2009) 6 days | $ 1.94 | $ - |
| TLP | 12/1/2009 | Covered Parking Charges (12/2009) 25 days | $ 8.06 | $ - |
| TLP | 12/1/2009 | Covered Parking Charges (12/2009) 25 days | $ 8.06 | $ - |
| TLP | 12/1/2009 | Covered Parking Charges (12/2009) 6 days | $ 1.94 | $ - |
| TLP | 12/1/2009 | Monthly Rent Charges (12/2009) 25 days | $ 454.84 | $ - |
| TLP | 12/1/2009 | Monthly Rent Charges (12/2009) 6 days | $ 109.16 | $ - |
| TLP | 12/1/2009 | Renter's Insurance (12/2009) 6 days | $ 3.02 | $ - |
| TLP | 12/1/2009 | Renter's Insurance (12/2009) 25 days | $ 8.87 | $ - |
| TLP | 12/1/2009 | Housing Assistance Charge (12/2009) 25 days | $ 181.45 | $ - |
| TLP | 12/1/2009 | Housing Assistance Charge (12/2009) 6 days | $ 43.55 | $ - |
| TLP | 12/3/2009 | chk# 1065433 SEC 8 CHK   RH | $ - | $ 225.00 |
| TLP | 12/4/2009 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 12/7/2009 | chk# 5851339224 MO  LH | $ - | $ 500.00 |
| TLP | 12/7/2009 | chk# 5851339225 MO  LH | $ - | $ 145.00 |
| TLP | 1/1/2010 | Covered Parking Charges (01/2010) | $ 10.00 | $ - |
| TLP | 1/1/2010 | Covered Parking Charges (01/2010) | $ 10.00 | $ - |
| TLP | 1/1/2010 | Monthly Rent Charges (01/2010) | $ 545.00 | $ - |
| TLP | 1/1/2010 | Renter's Insurance (01/2010) | $ 15.58 | $ - |
| TLP | 1/1/2010 | Housing Assistance Charge (01/2010) | $ 244.00 | $ - |
| TLP | 1/4/2010 | Late Charges LATE FEE RH | $ 50.00 | $ - |
| TLP | 1/4/2010 | chk# 1071791 sec 8 chk   rh | $ - | $ 244.00 |
| TLP | 1/6/2010 | chk# 5777840274 MO   RH | $ - | $ 595.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 1/6/2010 | chk# 5851334535 MO   RH | $ - | $ 36.00 |
| TLP | 2/1/2010 | Covered Parking Charges (02/2010) | $ 10.00 | $ - |
| TLP | 2/1/2010 | Covered Parking Charges (02/2010) | $ 10.00 | $ - |
| TLP | 2/1/2010 | Monthly Rent Charges (02/2010) | $ 545.00 | $ - |
| TLP | 2/1/2010 | Renter's Insurance (02/2010) | $ 15.58 | $ - |
| TLP | 2/1/2010 | Housing Assistance Charge (02/2010) | $ 244.00 | $ - |
| TLP | 2/3/2010 | chk# 1078152 MO   RH | $ - | $ 244.00 |
| TLP | 2/4/2010 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 2/7/2010 | chk# 428354314 MO  LH | $ - | $ 632.00 |
| TLP | 3/1/2010 | Covered Parking Charges (03/2010) | $ 10.00 | $ - |
| TLP | 3/1/2010 | Covered Parking Charges (03/2010) | $ 10.00 | $ - |
| TLP | 3/1/2010 | Monthly Rent Charges (03/2010) | $ 545.00 | $ - |
| TLP | 3/1/2010 | Renter's Insurance (03/2010) | $ 15.58 | $ - |
| TLP | 3/1/2010 | Housing Assistance Charge (03/2010) | $ 244.00 | $ - |
| TLP | 3/3/2010 | chk# 655 CHK   RH | $ - | $ 586.50 |
| TLP | 3/3/2010 | chk# 1084428 MO   RH | $ - | $ 244.00 |
| TLP | 4/1/2010 | Covered Parking Charges (04/2010) | $ 10.00 | $ - |
| TLP | 4/1/2010 | Covered Parking Charges (04/2010) | $ 10.00 | $ - |
| TLP | 4/1/2010 | Monthly Rent Charges (04/2010) | $ 545.00 | $ - |
| TLP | 4/1/2010 | Renter's Insurance (04/2010) | $ 15.58 | $ - |
| TLP | 4/1/2010 | Housing Assistance Charge (04/2010) | $ 244.00 | $ - |
| TLP | 4/2/2010 | chk# 1090791 SEC 8 CHK  RH | $ - | $ 244.00 |
| TLP | 4/2/2010 | chk# 659 CHK   RH | $ - | $ 586.00 |
| TLP | 5/1/2010 | Covered Parking Charges (05/2010) | $ 10.00 | $ - |
| TLP | 5/1/2010 | Covered Parking Charges (05/2010) | $ 10.00 | $ - |
| TLP | 5/1/2010 | Monthly Rent Charges (05/2010) | $ 545.00 | $ - |
| TLP | 5/1/2010 | Renter's Insurance (05/2010) | $ 15.58 | $ - |
| TLP | 5/1/2010 | Housing Assistance Charge (05/2010) | $ 244.00 | $ - |
| TLP | 5/3/2010 | chk# 1097131 SEC 8 CHK  RH | $ - | $ 244.00 |
| TLP | 5/4/2010 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 5/4/2010 | chk# 6828178251 MO  RH | $ - | $ 619.00 |
| TLP | 6/1/2010 | Covered Parking Charges (06/2010) | $ 10.00 | $ - |
| TLP | 6/1/2010 | Monthly Rent Charges (06/2010) | $ 545.00 | $ - |
| TLP | 6/1/2010 | Renter's Insurance (06/2010) | $ 15.58 | $ - |
| TLP | 6/1/2010 | Covered Parking Charges (06/2010) | $ 10.00 | $ - |
| TLP | 6/1/2010 | Housing Assistance Charge (06/2010) | $ 244.00 | $ - |
| TLP | 6/2/2010 | chk# 1103496 SHRA check - W/ adjustments \| cap | $ - | $ 244.00 |
| TLP | 6/4/2010 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 6/8/2010 | chk# 5867132441 MO  RH | $ - | $ 500.00 |
| TLP | 6/8/2010 | chk# 5867132442 MO  RH | $ - | $ 130.00 |
| TLP | 7/1/2010 | Covered Parking Charges (07/2010) | $ 10.00 | $ - |
| TLP | 7/1/2010 | Covered Parking Charges (07/2010) | $ 10.00 | $ - |
| TLP | 7/1/2010 | Monthly Rent Charges (07/2010) | $ 545.00 | $ - |
| TLP | 7/1/2010 | Renter's Insurance (07/2010) | $ 15.58 | $ - |
| TLP | 7/1/2010 | Housing Assistance Charge (07/2010) | $ 244.00 | $ - |
| TLP | 7/3/2010 | chk# 1109855 CC  LH  SHRA | $ - | $ 244.00 |
| TLP | 7/12/2010 | chk# 5867062387 MO  RH | $ - | $ 80.44 |
| TLP | 7/12/2010 | chk# 5867062386 MO  RH | $ - | $ 500.00 |
| TLP | 8/1/2010 | Covered Parking Charges (08/2010) | $ 10.00 | $ - |
| TLP | 8/1/2010 | Covered Parking Charges (08/2010) | $ 10.00 | $ - |
| TLP | 8/1/2010 | Monthly Rent Charges (08/2010) | $ 545.00 | $ - |
| TLP | 8/1/2010 | Renter's Insurance (08/2010) | $ 15.58 | $ - |
| TLP | 8/1/2010 | Housing Assistance Charge (08/2010) | $ 244.00 | $ - |
| TLP | 8/3/2010 | chk# 1116179 SEC 8 CHK  RH | $ - | $ 244.00 |
| TLP | 8/3/2010 | chk# 5867060544 MO  LH | $ - | $ 500.00 |
| TLP | 8/3/2010 | chk# 5867060545 MO  LH | $ - | $ 81.00 |
| TLP | 9/1/2010 | Covered Parking Charges (09/2010) | $ 10.00 | $ - |
| TLP | 9/1/2010 | Covered Parking Charges (09/2010) | $ 10.00 | $ - |
| TLP | 9/1/2010 | Monthly Rent Charges (09/2010) | $ 545.00 | $ - |
| TLP | 9/1/2010 | Renter's Insurance (09/2010) | $ 15.58 | $ - |
| TLP | 9/1/2010 | Housing Assistance Charge (09/2010) | $ 244.00 | $ - |
| TLP | 9/4/2010 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 9/7/2010 | chk# 1122533 SHRA rent payment \| cap | $ - | $ 244.00 |
| TLP | 9/9/2010 | chk# 5866994199 MO  RH | $ - | $ 500.00 |
| TLP | 9/9/2010 | chk# 586699420 MO  RH | $ - | $ 131.00 |
| TLP | 10/1/2010 | Covered Parking Charges (10/2010) | $ 10.00 | $ - |
| TLP | 10/1/2010 | Monthly Rent Charges (10/2010) | $ 545.00 | $ - |
| TLP | 10/1/2010 | Renter's Insurance (10/2010) | $ 15.58 | $ - |
| TLP | 10/1/2010 | Housing Assistance Charge (10/2010) | $ 244.00 | $ - |
| TLP | 10/1/2010 | Covered Parking Charges (10/2010) | $ 10.00 | $ - |
| TLP | 10/3/2010 | chk# 1128827 SEC 8 CHK  RH | $ - | $ 244.00 |
| TLP | 10/4/2010 | Late Charges Late Fee RH | $ 50.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 10/10/2010 | chk# 14157713139 MO  RH | $      - | $   500.00 |
| TLP | 10/10/2010 | chk# 14157713140 MO  RH | $      - | $   130.00 |
| TLP | 11/1/2010 | Covered Parking Charges (11/2010) | $   10.00 | $      - |
| TLP | 11/1/2010 | Covered Parking Charges (11/2010) | $   10.00 | $      - |
| TLP | 11/1/2010 | Monthly Rent Charges (11/2010) | $ 545.00 | $      - |
| TLP | 11/1/2010 | Renter's Insurance (11/2010) | $   15.58 | $      - |
| TLP | 11/1/2010 | Housing Assistance Charge (11/2010) | $ 244.00 | $      - |
| TLP | 11/2/2010 | chk# 1135147 SEC 8 CHK  RH | $      - | $   244.00 |
| TLP | 11/4/2010 | Late Charges Late Fee RH | $   50.00 | $      - |
| TLP | 11/9/2010 | chk# 5873753058 MO  RH | $      - | $   134.00 |
| TLP | 11/9/2010 | chk# 5873753057 MO  RH | $      - | $   500.00 |
| TLP | 12/1/2010 | Covered Parking Charges (12/2010) | $   10.00 | $      - |
| TLP | 12/1/2010 | Renter's Insurance (12/2010) | $   15.58 | $      - |
| TLP | 12/1/2010 | Housing Assistance Charge (12/2010) | $ 244.00 | $      - |
| TLP | 12/1/2010 | Monthly Rent Charges (12/2010) | $ 545.00 | $      - |
| TLP | 12/1/2010 | Covered Parking Charges (12/2010) | $   10.00 | $      - |
| TLP | 12/3/2010 | chk# 1141476 SEC 8 CHK  RH | $      - | $   244.00 |
| TLP | 12/4/2010 | Late Charges Late Fee RH | $   50.00 | $      - |
| TLP | 12/8/2010 | chk# 5873917659 MO  RH | $      - | $   500.00 |
| TLP | 12/8/2010 | chk# 5873917660 MO  RH | $      - | $   127.00 |
| TLP | 1/1/2011 | Covered Parking Charges (01/2011) | $   10.00 | $      - |
| TLP | 1/1/2011 | Housing Assistance Charge (01/2011) | $ 149.00 | $      - |
| TLP | 1/1/2011 | Covered Parking Charges (01/2011) | $   10.00 | $      - |
| TLP | 1/1/2011 | Monthly Rent Charges (01/2011) | $ 640.00 | $      - |
| TLP | 1/1/2011 | Renter's Insurance (01/2011) | $   15.58 | $      - |
| TLP | 1/3/2011 | chk# 1147847 SEC 8 CHK  RH | $      - | $   149.00 |
| TLP | 1/4/2011 | Late Charges Late Fee RH | $   50.00 | $      - |
| TLP | 1/14/2011 | chk# 5878117946 MO  RH | $      - | $   500.00 |
| TLP | 1/14/2011 | chk# 5878117947 MO  RH | $      - | $   225.49 |
| TLP | 2/1/2011 | Covered Parking Charges (02/2011) 3 days | $    1.07 | $      - |
| TLP | 2/1/2011 | Covered Parking Charges (02/2011) 3 days | $    1.07 | $      - |
| TLP | 2/1/2011 | Covered Parking Charges (02/2011) 25 days | $    8.93 | $      - |
| TLP | 2/1/2011 | Covered Parking Charges (02/2011) 25 days | $    8.93 | $      - |
| TLP | 2/1/2011 | Monthly Rent Charges (02/2011) 3 days | $   68.57 | $      - |
| TLP | 2/1/2011 | Monthly Rent Charges (02/2011) 25 days | $ 571.43 | $      - |
| TLP | 2/1/2011 | Renter's Insurance (02/2011) 3 days | $    1.67 | $      - |
| TLP | 2/1/2011 | Renter's Insurance (02/2011) 25 days | $   13.91 | $      - |
| TLP | 2/1/2011 | Housing Assistance Charge (02/2011) 3 days | $   15.96 | $      - |
| TLP | 2/1/2011 | Housing Assistance Charge (02/2011) 25 days | $ 133.04 | $      - |
| TLP | 2/3/2011 | chk# 1154355 SEC 8 CHK  RH | $      - | $   149.00 |
| TLP | 2/3/2011 | chk# 738 CHK  RH | $      - | $   640.00 |
| TLP | 2/21/2011 | chk# 5878087386 MO  RH | $      - | $    36.00 |
| TLP | 3/1/2011 | Covered Parking Charges (03/2011) | $   10.00 | $      - |
| TLP | 3/1/2011 | Covered Parking Charges (03/2011) | $   10.00 | $      - |
| TLP | 3/1/2011 | Monthly Rent Charges (03/2011) | $ 640.00 | $      - |
| TLP | 3/1/2011 | Renter's Insurance (03/2011) | $   15.58 | $      - |
| TLP | 3/1/2011 | Housing Assistance Charge (03/2011) | $ 149.00 | $      - |
| TLP | 3/3/2011 | chk# 745 CHK  RH | $      - | $   675.00 |
| TLP | 3/3/2011 | chk# 1160973 SEC 8 CHK  RH | $      - | $   149.00 |
| TLP | 4/1/2011 | Covered Parking Charges (04/2011) | $   10.00 | $      - |
| TLP | 4/1/2011 | Covered Parking Charges (04/2011) | $   10.00 | $      - |
| TLP | 4/1/2011 | Monthly Rent Charges (04/2011) | $ 640.00 | $      - |
| TLP | 4/1/2011 | Renter's Insurance (04/2011) | $   15.58 | $      - |
| TLP | 4/1/2011 | Housing Assistance Charge (04/2011) | $ 149.00 | $      - |
| TLP | 4/3/2011 | chk# 779 CHK  RH | $      - | $   675.00 |
| TLP | 4/6/2011 | chk# 1167628 S8 CHK  RH | $      - | $   149.00 |
| TLP | 5/1/2011 | Covered Parking Charges (05/2011) | $   10.00 | $      - |
| TLP | 5/1/2011 | Covered Parking Charges (05/2011) | $   10.00 | $      - |
| TLP | 5/1/2011 | Monthly Rent Charges (05/2011) | $ 640.00 | $      - |
| TLP | 5/1/2011 | Renter's Insurance (05/2011) | $   15.58 | $      - |
| TLP | 5/1/2011 | Housing Assistance Charge (05/2011) | $ 149.00 | $      - |
| TLP | 5/3/2011 | chk# 1174250 SEC 8 CHK  RH | $      - | $   149.00 |
| TLP | 5/3/2011 | chk# 786 CHK  RH | $      - | $   675.00 |
| TLP | 5/16/2011 | chk# 5877900968 MO  RH | $      - | $     1.34 |
| TLP | 6/1/2011 | Covered Parking Charges (06/2011) | $   10.00 | $      - |
| TLP | 6/1/2011 | Covered Parking Charges (06/2011) | $   10.00 | $      - |
| TLP | 6/1/2011 | Monthly Rent Charges (06/2011) | $ 640.00 | $      - |
| TLP | 6/1/2011 | Renter's Insurance (06/2011) | $   15.58 | $      - |
| TLP | 6/1/2011 | Housing Assistance Charge (06/2011) | $ 149.00 | $      - |
| TLP | 6/2/2011 | chk# 1180867 SEC 8 CHK  RH | $      - | $   149.00 |
| TLP | 6/3/2011 | chk# 796 CHK  RH  Reversed by ctrl#5121090 | $      - | $   675.00 |
| TLP | 6/13/2011 | Returned check charge | $   50.00 | $      - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 6/13/2011 | LATE FEE  RH | $ 50.00 | $ - |
| TLP | 6/13/2011 | chk# 796 NSF receipt Ctrl# 5110694 NSF | $ - | $ (675.00) |
| TLP | 6/13/2011 | chk# 5881189182 MO  RH | $ - | $ 275.58 |
| TLP | 6/13/2011 | chk# 5881189181 MO  RH | $ - | $ 500.00 |
| TLP | 7/1/2011 | Covered Parking Charges (07/2011) | $ 10.00 | $ - |
| TLP | 7/1/2011 | Covered Parking Charges (07/2011) | $ 10.00 | $ - |
| TLP | 7/1/2011 | Monthly Rent Charges (07/2011) | $ 640.00 | $ - |
| TLP | 7/1/2011 | Renter's Insurance (07/2011) | $ 15.58 | $ - |
| TLP | 7/1/2011 | Housing Assistance Charge (07/2011) | $ 149.00 | $ - |
| TLP | 7/4/2011 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 7/11/2011 | chk# 5881187221 MO  RH | $ - | $ 210.00 |
| TLP | 7/11/2011 | chk# 5881187222 MO  RH | $ - | $ 500.00 |
| TLP | 7/11/2011 | chk# 1187541 SEC 8 CHK  RH | $ - | $ 149.00 |
| TLP | 7/25/2011 | chk# 5881141149 MO  RH | $ - | $ 16.00 |
| TLP | 8/1/2011 | Covered Parking Charges (08/2011) | $ 10.00 | $ - |
| TLP | 8/1/2011 | Covered Parking Charges (08/2011) | $ 10.00 | $ - |
| TLP | 8/1/2011 | Monthly Rent Charges (08/2011) | $ 640.00 | $ - |
| TLP | 8/1/2011 | Renter's Insurance (08/2011) | $ 15.58 | $ - |
| TLP | 8/1/2011 | Housing Assistance Charge (08/2011) | $ 149.00 | $ - |
| TLP | 8/3/2011 | chk# 1194277 SEC 8 CHK  RH | $ - | $ 149.00 |
| TLP | 8/4/2011 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 8/10/2011 | chk# 5885459028 MO  RH | $ - | $ 225.00 |
| TLP | 8/10/2011 | chk# 5885459027 MO  RH | $ - | $ 500.00 |
| TLP | 9/1/2011 | Covered Parking Charges (09/2011) | $ 10.00 | $ - |
| TLP | 9/1/2011 | Covered Parking Charges (09/2011) | $ 10.00 | $ - |
| TLP | 9/1/2011 | Monthly Rent Charges (09/2011) | $ 640.00 | $ - |
| TLP | 9/1/2011 | Renter's Insurance (09/2011) | $ 15.58 | $ - |
| TLP | 9/1/2011 | Housing Assistance Charge (09/2011) | $ 149.00 | $ - |
| TLP | 9/3/2011 | chk# 1201013 CHK   RH | $ - | $ 149.00 |
| TLP | 9/4/2011 | Late fee  sg | $ 50.00 | $ - |
| TLP | 9/7/2011 | chk# 5889100526 MO  RH | $ - | $ 225.00 |
| TLP | 9/7/2011 | chk# 5889100525 MO  RH | $ - | $ 500.00 |
| TLP | 10/1/2011 | Covered Parking Charges (10/2011) | $ 10.00 | $ - |
| TLP | 10/1/2011 | Covered Parking Charges (10/2011) | $ 10.00 | $ - |
| TLP | 10/1/2011 | Monthly Rent Charges (10/2011) | $ 640.00 | $ - |
| TLP | 10/1/2011 | Renter's Insurance (10/2011) | $ 17.91 | $ - |
| TLP | 10/1/2011 | Housing Assistance Charge (10/2011) | $ 149.00 | $ - |
| TLP | 10/4/2011 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 10/4/2011 | chk# 1207748 SEC 8 CHK  RH | $ - | $ 149.00 |
| TLP | 10/7/2011 | chk# 5889160173 MO  RH | $ - | $ 200.00 |
| TLP | 10/7/2011 | chk# 5889160172 MO  RH | $ - | $ 500.00 |
| TLP | 10/19/2011 | chk# 5889163852 MO  RH | $ - | $ 29.00 |
| TLP | 11/1/2011 | Covered Parking Charges (11/2011) | $ 10.00 | $ - |
| TLP | 11/1/2011 | Covered Parking Charges (11/2011) | $ 10.00 | $ - |
| TLP | 11/1/2011 | Monthly Rent Charges (11/2011) | $ 640.00 | $ - |
| TLP | 11/1/2011 | Renter's Insurance (11/2011) | $ 17.91 | $ - |
| TLP | 11/1/2011 | Housing Assistance Charge (11/2011) | $ 149.00 | $ - |
| TLP | 11/1/2011 | chk# 1214495 SEC 8 CHK  RH | $ - | $ 149.00 |
| TLP | 11/4/2011 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 11/9/2011 | chk# 5891354346 MO  RH | $ - | $ 200.00 |
| TLP | 11/9/2011 | chk# 5891354345 MO  RH | $ - | $ 500.00 |
| TLP | 12/1/2011 | Covered Parking Charges (12/2011) | $ 10.00 | $ - |
| TLP | 12/1/2011 | Covered Parking Charges (12/2011) | $ 10.00 | $ - |
| TLP | 12/1/2011 | Monthly Rent Charges (12/2011) | $ 640.00 | $ - |
| TLP | 12/1/2011 | Renter's Insurance (12/2011) | $ 17.91 | $ - |
| TLP | 12/1/2011 | Housing Assistance Charge (12/2011) | $ 149.00 | $ - |
| TLP | 12/3/2011 | chk# 1221254 SEC 8 CHK  RH | $ - | $ 149.00 |
| TLP | 12/4/2011 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 12/8/2011 | chk# 5891323881 MO  RH | $ - | $ 240.00 |
| TLP | 12/8/2011 | chk# 5891323882 MO  RH | $ - | $ 500.00 |
| TLP | 12/12/2011 | chk# 5891293124 MO  RH | $ - | $ 15.50 |
| TLP | 1/1/2012 | Covered Parking Charges (01/2012) | $ 10.00 | $ - |
| TLP | 1/1/2012 | Covered Parking Charges (01/2012) | $ 10.00 | $ - |
| TLP | 1/1/2012 | Monthly Rent Charges (01/2012) | $ 166.00 | $ - |
| TLP | 1/1/2012 | Renter's Insurance (01/2012) | $ 17.91 | $ - |
| TLP | 1/1/2012 | Housing Assistance Charge (01/2012) | $ 623.00 | $ - |
| TLP | 1/6/2012 | chk# 1227898 SEC 8 CHK  RH | $ - | $ 166.00 |
| TLP | 1/9/2012 | chk# 5891233871 MO  RH | $ - | $ 500.00 |
| TLP | 1/9/2012 | chk# 5891233872 MO  RH | $ - | $ 160.80 |
| TLP | 2/1/2012 | Covered Parking Charges (02/2012) | $ 10.00 | $ - |
| TLP | 2/1/2012 | Covered Parking Charges (02/2012) | $ 10.00 | $ - |
| TLP | 2/1/2012 | Monthly Rent Charges (02/2012) | $ 166.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 2/1/2012 | Renter's Insurance (02/2012) | $ 17.91 | $ - |
| TLP | 2/1/2012 | Housing Assistance Charge (02/2012) | $ 623.00 | $ - |
| TLP | 2/2/2012 | chk# 1234677 SEC 8 CHK  RH | $ - | $ 166.00 |
| TLP | 2/4/2012 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 2/6/2012 | chk# 20374624998 MO  RH | $ - | $ 500.00 |
| TLP | 2/6/2012 | chk# 20374624999 MO  RH | $ - | $ 125.00 |
| TLP | 2/9/2012 | NO LATE FEE REQUIRED RENT WAS PAID ON THE 3RD  RH | $ (50.00) | $ - |
| TLP | 3/1/2012 | Covered Parking Charges (03/2012) | $ 10.00 | $ - |
| TLP | 3/1/2012 | Covered Parking Charges (03/2012) | $ 10.00 | $ - |
| TLP | 3/1/2012 | Monthly Rent Charges (03/2012) | $ 166.00 | $ - |
| TLP | 3/1/2012 | Renter's Insurance (03/2012) | $ 17.91 | $ - |
| TLP | 3/1/2012 | Housing Assistance Charge (03/2012) | $ 623.00 | $ - |
| TLP | 3/2/2012 | chk# 1241405 SEC 8 CHK  RH | $ - | $ 166.00 |
| TLP | 3/3/2012 | chk# 20384994894 MO  RH | $ - | $ 500.00 |
| TLP | 3/3/2012 | chk# 20384994895 MO  RH | $ - | $ 124.00 |
| TLP | 3/9/2012 | chk# 5895148707 MO  RH | $ - | $ 78.00 |
| TLP | 4/1/2012 | Covered Parking Charges (04/2012) | $ 10.00 | $ - |
| TLP | 4/1/2012 | Covered Parking Charges (04/2012) | $ 10.00 | $ - |
| TLP | 4/1/2012 | Monthly Rent Charges (04/2012) | $ 166.00 | $ - |
| TLP | 4/1/2012 | Renter's Insurance (04/2012) | $ 17.91 | $ - |
| TLP | 4/1/2012 | Housing Assistance Charge (04/2012) | $ 623.00 | $ - |
| TLP | 4/3/2012 | chk# 20397283693 MO  RH | $ - | $ 150.00 |
| TLP | 4/3/2012 | chk# 20397283692 MO  RH | $ - | $ 500.00 |
| TLP | 4/3/2012 | chk# 2359093 sec 8 chk  rh | $ - | $ 166.00 |
| TLP | 5/1/2012 | Covered Parking Charges (05/2012) | $ 10.00 | $ - |
| TLP | 5/1/2012 | Covered Parking Charges (05/2012) | $ 10.00 | $ - |
| TLP | 5/1/2012 | Monthly Rent Charges (05/2012) | $ 166.00 | $ - |
| TLP | 5/1/2012 | Renter's Insurance (05/2012) | $ 17.91 | $ - |
| TLP | 5/1/2012 | Housing Assistance Charge (05/2012) | $ 623.00 | $ - |
| TLP | 5/3/2012 | chk# 1254735 SEC 8 CHK  RH | $ - | $ 166.00 |
| TLP | 5/3/2012 | chk# 10491047507 MO  RH | $ - | $ 300.00 |
| TLP | 5/3/2012 | chk# 10491047506 MO  RH | $ - | $ 375.00 |
| TLP | 6/1/2012 | Covered Parking Charges (06/2012) | $ 10.00 | $ - |
| TLP | 6/1/2012 | Covered Parking Charges (06/2012) | $ 10.00 | $ - |
| TLP | 6/1/2012 | Monthly Rent Charges (06/2012) | $ 166.00 | $ - |
| TLP | 6/1/2012 | Renter's Insurance (06/2012) | $ 17.91 | $ - |
| TLP | 6/1/2012 | Housing Assistance Charge (06/2012) | $ 623.00 | $ - |
| TLP | 6/1/2012 | chk# 1261418 SEC 8 CHK  RH | $ - | $ 166.00 |
| TLP | 6/3/2012 | chk# 5895048779 MO  RH | $ - | $ 167.00 |
| TLP | 6/3/2012 | chk# 5895048778 MO  RH | $ - | $ 500.00 |
| TLP | 7/1/2012 | Covered Parking Charges (07/2012) | $ 10.00 | $ - |
| TLP | 7/1/2012 | Covered Parking Charges (07/2012) | $ 10.00 | $ - |
| TLP | 7/1/2012 | Monthly Rent Charges (07/2012) | $ 166.00 | $ - |
| TLP | 7/1/2012 | Renter's Insurance (07/2012) | $ 17.91 | $ - |
| TLP | 7/1/2012 | Housing Assistance Charge (07/2012) | $ 623.00 | $ - |
| TLP | 7/3/2012 | chk# 1268159 SEC 8 CHK  RH | $ - | $ 166.00 |
| TLP | 7/3/2012 | chk# PSID16281534-90 Terminal PSID 16281534 - CHECK21 | $ - | $ 500.00 |
| TLP | 7/3/2012 | chk# PSID16281524-90 Terminal PSID 16281524 - CHECK21 | $ - | $ 146.52 |
| TLP | 8/1/2012 | Covered Parking Charges (08/2012) | $ 10.00 | $ - |
| TLP | 8/1/2012 | Covered Parking Charges (08/2012) | $ 10.00 | $ - |
| TLP | 8/1/2012 | Monthly Rent Charges (08/2012) | $ 250.00 | $ - |
| TLP | 8/1/2012 | Renter's Insurance (08/2012) | $ 17.91 | $ - |
| TLP | 8/1/2012 | Housing Assistance Charge (08/2012) | $ 539.00 | $ - |
| TLP | 8/3/2012 | chk# 1273280 SEC CHK  RH | $ - | $ 746.00 |
| TLP | 8/3/2012 | chk# 12751887 SEC 8 CHK  RH | $ - | $ 539.00 |
| TLP | 8/3/2012 | chk# PSID17347158 Terminal PSID 17347158 - CHECK21 | $ - | $ 288.00 |
| TLP | 8/9/2012 | Refund for overpayment on SHRA for June and July. | $ 746.00 | $ - |
| TLP | 8/9/2012 | Refund for SHRA for June and July (Payable) | $ (746.00) | $ - |
| TLP | 8/10/2012 | Chk# 8441 to payable | $ - | $ (746.00) |
| TLP | 9/1/2012 | Covered Parking Charges (09/2012) | $ 10.00 | $ - |
| TLP | 9/1/2012 | Covered Parking Charges (09/2012) | $ 10.00 | $ - |
| TLP | 9/1/2012 | Monthly Rent Charges (09/2012) | $ 250.00 | $ - |
| TLP | 9/1/2012 | Renter's Insurance (09/2012) | $ 17.91 | $ - |
| TLP | 9/1/2012 | Housing Assistance Charge (09/2012) | $ 539.00 | $ - |
| TLP | 9/5/2012 | chk# 1281944 SEC 8 CHK  RH | $ - | $ 539.00 |
| TLP | 9/10/2012 | chk# PSID18184395-90 Terminal PSID 18184395 - CHECK21 | $ - | $ 288.00 |
| TLP | 10/1/2012 | Covered Parking Charges (10/2012) | $ 10.00 | $ - |
| TLP | 10/1/2012 | Covered Parking Charges (10/2012) | $ 10.00 | $ - |
| TLP | 10/1/2012 | Monthly Rent Charges (10/2012) | $ 250.00 | $ - |
| TLP | 10/1/2012 | Renter's Insurance (10/2012) | $ 17.91 | $ - |
| TLP | 10/1/2012 | Housing Assistance Charge (10/2012) | $ 539.00 | $ - |
| TLP | 10/2/2012 | chk# 1288569 SEC 8 CHK  RH | $ - | $ 539.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 10/3/2012 | chk# PSID19427614-90 Terminal PSID 19427614 - CHECK21 | $ - | $ 287.73 |
| TLP | 11/1/2012 | Covered Parking Charges (11/2012) | $ 10.00 | $ - |
| TLP | 11/1/2012 | Covered Parking Charges (11/2012) | $ 10.00 | $ - |
| TLP | 11/1/2012 | Monthly Rent Charges (11/2012) | $ 250.00 | $ - |
| TLP | 11/1/2012 | Renter's Insurance (11/2012) | $ 17.91 | $ - |
| TLP | 11/1/2012 | Housing Assistance Charge (11/2012) | $ 539.00 | $ - |
| TLP | 11/2/2012 | chk# 3000798 sec 8 chk   RH | $ - | $ 539.00 |
| TLP | 11/4/2012 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 11/7/2012 | chk# PSID20538860 Terminal PSID 20538860 - CHECK21 | $ - | $ 339.00 |
| TLP | 12/1/2012 | Covered Parking Charges (12/2012) | $ 10.00 | $ - |
| TLP | 12/1/2012 | Covered Parking Charges (12/2012) | $ 10.00 | $ - |
| TLP | 12/1/2012 | Monthly Rent Charges (12/2012) | $ 250.00 | $ - |
| TLP | 12/1/2012 | Renter's Insurance (12/2012) | $ 17.91 | $ - |
| TLP | 12/1/2012 | Housing Assistance Charge (12/2012) | $ 539.00 | $ - |
| TLP | 12/3/2012 | chk# 3001503 SEC 8 CHK   RH | $ - | $ 539.00 |
| TLP | 12/4/2012 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 12/6/2012 | chk# PSID21399139-90 Terminal PSID 21399139 - CHECK21 | $ - | $ 340.00 |
| TLP | 1/1/2013 | Covered Parking Charges (01/2013) | $ 10.00 | $ - |
| TLP | 1/1/2013 | Covered Parking Charges (01/2013) | $ 10.00 | $ - |
| TLP | 1/1/2013 | Monthly Rent Charges (01/2013) | $ 480.00 | $ - |
| TLP | 1/1/2013 | Renter's Insurance (01/2013) | $ 17.91 | $ - |
| TLP | 1/1/2013 | Housing Assistance Charge (01/2013) | $ 309.00 | $ - |
| TLP | 1/2/2013 | chk# 3003183 SEC 8  RH | $ - | $ 309.00 |
| TLP | 1/4/2013 | Late Charges Late Fee RH | $ 50.00 | $ - |
| TLP | 1/7/2013 | chk# PSID22299932-90 Terminal PSID 22299932 - CHECK21 | $ - | $ 54.76 |
| TLP | 1/7/2013 | chk# PSID22299951-90 Terminal PSID 22299951 - CHECK21 | $ - | $ 500.00 |
| TLP | 1/10/2013 | chk# PSID22374615-90 Terminal PSID 22374615 - CHECK21 | $ - | $ 10.00 |
| TLP | 2/1/2013 | Covered Parking Charges (02/2013) | $ 10.00 | $ - |
| TLP | 2/1/2013 | Covered Parking Charges (02/2013) | $ 10.00 | $ - |
| TLP | 2/1/2013 | Monthly Rent Charges (02/2013) | $ 480.00 | $ - |
| TLP | 2/1/2013 | Renter's Insurance (02/2013) | $ 18.16 | $ - |
| TLP | 2/1/2013 | Housing Assistance Charge (02/2013) | $ 309.00 | $ - |
| TLP | 2/3/2013 | chk# PSID22987742-90 Terminal PSID 22987742 - CHECK21 | $ - | $ 485.00 |
| TLP | 2/4/2013 | Late Fee | $ 50.00 | $ - |
| TLP | 2/4/2013 | section 8 not late | $ (50.00) | $ - |
| TLP | 2/14/2013 | chk# 3004963 SECTION 8 | $ - | $ 309.00 |
| TLP | 2/18/2013 | chk# PSID23396249-90 Terminal PSID 23396249 - CHECK21 | $ - | $ 34.00 |
| TLP | 3/1/2013 | Covered Parking Charges (03/2013) | $ 10.00 | $ - |
| TLP | 3/1/2013 | Covered Parking Charges (03/2013) | $ 10.00 | $ - |
| TLP | 3/1/2013 | Monthly Rent Charges (03/2013) | $ 480.00 | $ - |
| TLP | 3/1/2013 | Renter's Insurance (03/2013) | $ 18.16 | $ - |
| TLP | 3/1/2013 | Housing Assistance Charge (03/2013) | $ 309.00 | $ - |
| TLP | 3/3/2013 | chk# PSID23930919-90 Terminal PSID 23930919 - CHECK21 | $ - | $ 18.00 |
| TLP | 3/3/2013 | chk# PSID23930902-90 Terminal PSID 23930902 - CHECK21 | $ - | $ 500.00 |
| TLP | 3/3/2013 | chk# SECTION 8 PMT/ P-1318487 SECTION 8 PMT/ P-1318487 ACH-3006813 | $ - | $ 309.00 |
| TLP | 4/1/2013 | Covered Parking Charges (04/2013) | $ 10.00 | $ - |
| TLP | 4/1/2013 | Covered Parking Charges (04/2013) | $ 10.00 | $ - |
| TLP | 4/1/2013 | Monthly Rent Charges (04/2013) | $ 480.00 | $ - |
| TLP | 4/1/2013 | Renter's Insurance (04/2013) | $ 18.16 | $ - |
| TLP | 4/1/2013 | Housing Assistance Charge (04/2013) | $ 309.00 | $ - |
| TLP | 4/2/2013 | chk# ACH-3008675 ACH-3008675/SHRA CHECK | $ - | $ 309.00 |
| TLP | 4/8/2013 | chk# PSID25209764 Terminal PSID 25209764 - CHECK21 | $ - | $ 500.00 |
| TLP | 4/8/2013 | chk# PSID25209763 | $ - | $ 40.00 |
| TLP | 4/23/2013 | chk# PSID25358906-90 Terminal PSID 25358906 - CHECK21 | $ - | $ 5.00 |
| TLP | 5/1/2013 | Renter's Insurance (05/2013) | $ 18.16 | $ - |
| TLP | 5/1/2013 | Housing Assistance Charge (05/2013) | $ 309.00 | $ - |
| TLP | 5/1/2013 | Covered Parking Charges (05/2013) | $ 10.00 | $ - |
| TLP | 5/1/2013 | Monthly Rent Charges (05/2013) | $ 480.00 | $ - |
| TLP | 5/1/2013 | Covered Parking Charges (05/2013) | $ 10.00 | $ - |
| TLP | 5/2/2013 | chk# ACH-3010585 SHRA/ P-1349937 ACH-3010585 | $ - | $ 309.00 |
| TLP | 5/3/2013 | Late Fee | $ 50.00 | $ - |
| TLP | 5/8/2013 | chk# PSID26225296-90 Terminal PSID 26225296 - CHECK21 | $ - | $ 500.00 |
| TLP | 5/8/2013 | chk# PSID26225293-90 Terminal PSID 26225293 - CHECK21 | $ - | $ 40.61 |
| TLP | 6/1/2013 | Covered Parking Charges (06/2013) | $ 10.00 | $ - |
| TLP | 6/1/2013 | Covered Parking Charges (06/2013) | $ 10.00 | $ - |
| TLP | 6/1/2013 | Monthly Rent Charges (06/2013) | $ 480.00 | $ - |
| TLP | 6/1/2013 | Renter's Insurance (06/2013) | $ 18.16 | $ - |
| TLP | 6/1/2013 | Housing Assistance Charge (06/2013) | $ 309.00 | $ - |
| TLP | 6/3/2013 | chk# ach-3012478 SHRA ach-3012478 | $ - | $ 309.00 |
| TLP | 6/4/2013 | Late Fee | $ 50.00 | $ - |
| TLP | 6/6/2013 | chk# PSID27221427 Terminal PSID 27221427 - CHECK21 | $ - | $ 20.00 |
| TLP | 6/6/2013 | chk# PSID27221419 Terminal PSID 27221419 - CHECK21 | $ - | $ 500.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 6/7/2013 | chk# PSID27255961-90 Terminal PSID 27255961 - CHECK21 | $ - | $ 48.16 |
| TLP | 7/1/2013 | Covered Parking Charges (07/2013) | $ 10.00 | $ - |
| TLP | 7/1/2013 | Covered Parking Charges (07/2013) | $ 10.00 | $ - |
| TLP | 7/1/2013 | Monthly Rent Charges (07/2013) | $ 480.00 | $ - |
| TLP | 7/1/2013 | Renter's Insurance (07/2013) | $ 18.16 | $ - |
| TLP | 7/1/2013 | Housing Assistance Charge (07/2013) | $ 309.00 | $ - |
| TLP | 7/2/2013 | chk# ACH-3014347 SHRA | $ - | $ 309.00 |
| TLP | 7/3/2013 | Late fee | $ 50.00 | $ - |
| TLP | 7/7/2013 | chk# PSID28274876-90 Terminal PSID 28274876 - CHECK21 | $ - | $ 500.00 |
| TLP | 7/7/2013 | chk# PSID28274864-90 Terminal PSID 28274864 - CHECK21 | $ - | $ 68.16 |
| TLP | 8/1/2013 | Covered Parking Charges (08/2013) | $ 10.00 | $ - |
| TLP | 8/1/2013 | Covered Parking Charges (08/2013) | $ 10.00 | $ - |
| TLP | 8/1/2013 | Monthly Rent Charges (08/2013) | $ 480.00 | $ - |
| TLP | 8/1/2013 | Renter's Insurance (08/2013) | $ 18.16 | $ - |
| TLP | 8/1/2013 | Housing Assistance Charge (08/2013) | $ 309.00 | $ - |
| TLP | 8/2/2013 | chk# P-1391455 SHRA | $ - | $ 309.00 |
| TLP | 8/3/2013 | late | $ 50.00 | $ - |
| TLP | 8/6/2013 | chk# PSID29416639 Terminal PSID 29416639 - CHECK21 | $ - | $ 70.00 |
| TLP | 8/6/2013 | chk# PSID29416640 Terminal PSID 29416640 - CHECK21 | $ - | $ 500.00 |
| TLP | 8/26/2013 | broken window lh | $ 82.00 | $ - |
| TLP | 8/26/2013 | chk# 5907354200 MO  LH  WINDOW REPLACEMENT | $ - | $ 82.00 |
| TLP | 9/1/2013 | Covered Parking Charges (09/2013) | $ 10.00 | $ - |
| TLP | 9/1/2013 | Covered Parking Charges (09/2013) | $ 10.00 | $ - |
| TLP | 9/1/2013 | Monthly Rent Charges (09/2013) | $ 480.00 | $ - |
| TLP | 9/1/2013 | Renter's Insurance (09/2013) | $ 18.16 | $ - |
| TLP | 9/1/2013 | Housing Assistance Charge (09/2013) | $ 309.00 | $ - |
| TLP | 9/2/2013 | chk# ACH-3018092 SHRA  LH | $ - | $ 309.00 |
| TLP | 9/4/2013 | late fee | $ 50.00 | $ - |
| TLP | 9/6/2013 | chk# PSID30579041-90 Terminal PSID 30579041 - CHECK21 | $ - | $ 500.00 |
| TLP | 9/6/2013 | chk# PSID30579044-90 Terminal PSID 30579044 - CHECK21 | $ - | $ 66.32 |
| TLP | 10/1/2013 | Covered Parking Charges (10/2013) | $ 10.00 | $ - |
| TLP | 10/1/2013 | Covered Parking Charges (10/2013) | $ 10.00 | $ - |
| TLP | 10/1/2013 | Monthly Rent Charges (10/2013) | $ 480.00 | $ - |
| TLP | 10/1/2013 | Renter's Insurance (10/2013) | $ 18.16 | $ - |
| TLP | 10/1/2013 | Housing Assistance Charge (10/2013) | $ 309.00 | $ - |
| TLP | 10/2/2013 | chk# ACH-3020018 SHRA LH | $ - | $ 309.00 |
| TLP | 10/4/2013 | late fee | $ 50.00 | $ - |
| TLP | 10/6/2013 | chk# PSID31735506-90 Terminal PSID 31735506 - CHECK21 | $ - | $ 500.00 |
| TLP | 10/6/2013 | chk# PSID31735514-90 Terminal PSID 31735514 - CHECK21 | $ - | $ 69.00 |
| TLP | 11/1/2013 | Covered Parking Charges (11/2013) | $ 10.00 | $ - |
| TLP | 11/1/2013 | Covered Parking Charges (11/2013) | $ 10.00 | $ - |
| TLP | 11/1/2013 | Monthly Rent Charges (11/2013) | $ 480.00 | $ - |
| TLP | 11/1/2013 | Renter's Insurance (11/2013) | $ 18.16 | $ - |
| TLP | 11/1/2013 | Housing Assistance Charge (11/2013) | $ 309.00 | $ - |
| TLP | 11/2/2013 | chk# ACH-3021991 SHRA LH | $ - | $ 309.00 |
| TLP | 11/4/2013 | late fee Jf | $ 50.00 | $ - |
| TLP | 11/7/2013 | chk# PSID33010495 Terminal PSID 33010495 - CHECK21 | $ - | $ 69.00 |
| TLP | 11/7/2013 | chk# PSID33010494 Terminal PSID 33010494 - CHECK21 | $ - | $ 500.00 |
| TLP | 12/1/2013 | Covered Parking Charges (12/2013) | $ 10.00 | $ - |
| TLP | 12/1/2013 | Covered Parking Charges (12/2013) | $ 10.00 | $ - |
| TLP | 12/1/2013 | Monthly Rent Charges (12/2013) | $ 480.00 | $ - |
| TLP | 12/1/2013 | Renter's Insurance (12/2013) | $ 18.16 | $ - |
| TLP | 12/1/2013 | Housing Assistance Charge (12/2013) | $ 309.00 | $ - |
| TLP | 12/2/2013 | chk# ACH-3023923 SHRA | $ - | $ 309.00 |
| TLP | 12/4/2013 | late fee | $ 50.00 | $ - |
| TLP | 12/6/2013 | chk# PSID34251746-90 Terminal PSID 34251746 - CHECK21 | $ - | $ 66.48 |
| TLP | 12/6/2013 | chk# PSID34251745-90 Terminal PSID 34251745 - CHECK21 | $ - | $ 500.00 |
| TLP | 1/1/2014 | Monthly Rent Charges (01/2014) | $ 604.00 | $ - |
| TLP | 1/1/2014 | Housing Assistance Charge (01/2014) | $ 185.00 | $ - |
| TLP | 1/1/2014 | Renter's Insurance (01/2014) | $ 18.16 | $ - |
| TLP | 1/1/2014 | Covered Parking Charges (01/2014) | $ 10.00 | $ - |
| TLP | 1/1/2014 | Covered Parking Charges (01/2014) | $ 10.00 | $ - |
| TLP | 1/2/2014 | chk# ACH-3025833 SHRA | $ - | $ 185.00 |
| TLP | 1/3/2014 | chk# PSID35224405-90 Terminal PSID 35224405 - CHECK21 | $ - | $ 5.00 |
| TLP | 1/4/2014 | late charge | $ 50.00 | $ - |
| TLP | 1/6/2014 | chk# PSID35482358-90 Terminal PSID 35482358 - CHECK21 | $ - | $ 687.60 |
| TLP | 2/1/2014 | Covered Parking Charges (02/2014) | $ 10.00 | $ - |
| TLP | 2/1/2014 | Covered Parking Charges (02/2014) | $ 10.00 | $ - |
| TLP | 2/1/2014 | Monthly Rent Charges (02/2014) | $ 604.00 | $ - |
| TLP | 2/1/2014 | Renter's Insurance (02/2014) | $ 18.16 | $ - |
| TLP | 2/1/2014 | Housing Assistance Charge (02/2014) | $ 185.00 | $ - |
| TLP | 2/2/2014 | chk# ACH-3027736 SHRA | $ - | $ 185.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 2/4/2014 | late fee | $ 50.00 | $ - |
| TLP | 2/7/2014 | chk# PSID37050884-90 Terminal PSID 37050884 - CHECK21 | $ - | $ 693.00 |
| TLP | 3/1/2014 | Covered Parking Charges (03/2014) | $ 10.00 | $ - |
| TLP | 3/1/2014 | Covered Parking Charges (03/2014) | $ 10.00 | $ - |
| TLP | 3/1/2014 | Monthly Rent Charges (03/2014) | $ 604.00 | $ - |
| TLP | 3/1/2014 | Renter's Insurance (03/2014) | $ 18.16 | $ - |
| TLP | 3/1/2014 | Housing Assistance Charge (03/2014) | $ 185.00 | $ - |
| TLP | 3/2/2014 | chk# ACH-3029612 SECTION 8 | $ - | $ 185.00 |
| TLP | 3/3/2014 | chk# PSID38196997-90 Terminal PSID 38196997 - CHECK21 | $ - | $ 500.00 |
| TLP | 3/3/2014 | chk# PSID38196970-90 Terminal PSID 38196970 - CHECK21 | $ - | $ 140.88 |
| TLP | 4/1/2014 | Covered Parking Charges (04/2014) | $ 10.00 | $ - |
| TLP | 4/1/2014 | Covered Parking Charges (04/2014) | $ 10.00 | $ - |
| TLP | 4/1/2014 | Monthly Rent Charges (04/2014) | $ 604.00 | $ - |
| TLP | 4/1/2014 | Renter's Insurance (04/2014) | $ 18.16 | $ - |
| TLP | 4/1/2014 | Housing Assistance Charge (04/2014) | $ 185.00 | $ - |
| TLP | 4/2/2014 | chk# ACH-3031505 SHRA | $ - | $ 185.00 |
| TLP | 4/3/2014 | chk# PSID40099474-90 Terminal PSID 40099474 - CHECK21 | $ - | $ 500.00 |
| TLP | 4/3/2014 | chk# PSID40099455-90 Terminal PSID 40099455 - CHECK21 | $ - | $ 145.00 |
| TLP | 4/24/2014 | chk# PSID40925007-90 Terminal PSID 40925007 - CHECK21 | $ - | $ 5.00 |
| TLP | 5/1/2014 | Covered Parking Charges (05/2014) 28 days | $ 9.03 | $ - |
| TLP | 5/1/2014 | Covered Parking Charges (05/2014) 28 days | $ 9.03 | $ - |
| TLP | 5/1/2014 | Covered Parking Charges (05/2014) 3 days | $ 0.97 | $ - |
| TLP | 5/1/2014 | Covered Parking Charges (05/2014) 3 days | $ 0.97 | $ - |
| TLP | 5/1/2014 | Monthly Rent Charges (05/2014) 28 days | $ 545.55 | $ - |
| TLP | 5/1/2014 | Monthly Rent Charges (05/2014) 3 days | $ 58.45 | $ - |
| TLP | 5/1/2014 | Renter's Insurance (05/2014) 28 days | $ 16.40 | $ - |
| TLP | 5/1/2014 | Renter's Insurance (05/2014) 3 days | $ 1.76 | $ - |
| TLP | 5/1/2014 | Housing Assistance Charge (05/2014) 28 days | $ 167.10 | $ - |
| TLP | 5/1/2014 | Housing Assistance Charge (05/2014) 3 days | $ 17.90 | $ - |
| TLP | 5/1/2014 | chk# PSID41491309-90 Terminal PSID 41491309 - CHECK21 | $ - | $ 136.00 |
| TLP | 5/1/2014 | chk# PSID41491325-90 Terminal PSID 41491325 - CHECK21 | $ - | $ 500.00 |
| TLP | 5/2/2014 | chk# ACH-3033361 SECTION 8 | $ - | $ 185.00 |
| TLP | 6/1/2014 | Covered Parking Charges (06/2014) | $ 10.00 | $ - |
| TLP | 6/1/2014 | Covered Parking Charges (06/2014) | $ 10.00 | $ - |
| TLP | 6/1/2014 | Monthly Rent Charges (06/2014) | $ 604.00 | $ - |
| TLP | 6/1/2014 | Renter's Insurance (06/2014) | $ 18.16 | $ - |
| TLP | 6/1/2014 | Housing Assistance Charge (06/2014) | $ 185.00 | $ - |
| TLP | 6/1/2014 | chk# PSID43702507-90 Terminal PSID 43702507 - CHECK21 | $ - | $ 143.00 |
| TLP | 6/1/2014 | chk# PSID43702499-90 Terminal PSID 43702499 - CHECK21 | $ - | $ 500.00 |
| TLP | 6/2/2014 | chk# ACH-3035226 SHRA | $ - | $ 185.00 |
| TLP | 7/1/2014 | Covered Parking Charges (07/2014) | $ 10.00 | $ - |
| TLP | 7/1/2014 | Covered Parking Charges (07/2014) | $ 10.00 | $ - |
| TLP | 7/1/2014 | Monthly Rent Charges (07/2014) | $ 604.00 | $ - |
| TLP | 7/1/2014 | Renter's Insurance (07/2014) | $ 18.16 | $ - |
| TLP | 7/1/2014 | Housing Assistance Charge (07/2014) | $ 185.00 | $ - |
| TLP | 7/1/2014 | Rent Plus Service (07/2014) | $ 5.00 | $ - |
| TLP | 7/1/2014 | chk# 3037063 Dir Hap Payment  VU | $ - | $ 185.00 |
| TLP | 7/2/2014 | chk# PSID46213947-90 Terminal PSID 46213947 - CHECK21 | $ - | $ 500.00 |
| TLP | 7/2/2014 | chk# PSID46213970-90 Terminal PSID 46213970 - CHECK21 | $ - | $ 153.00 |
| TLP | 7/4/2014 | Late Charges Late Fees | $ 50.00 | $ - |
| TLP | 7/4/2014 | resident was not late balance housing TB | $ (50.00) | $ - |
| TLP | 8/1/2014 | Covered Parking Charges (08/2014) | $ 10.00 | $ - |
| TLP | 8/1/2014 | Covered Parking Charges (08/2014) | $ 10.00 | $ - |
| TLP | 8/1/2014 | Monthly Rent Charges (08/2014) | $ 604.00 | $ - |
| TLP | 8/1/2014 | Renter's Insurance (08/2014) | $ 18.16 | $ - |
| TLP | 8/1/2014 | Housing Assistance Charge (08/2014) | $ 185.00 | $ - |
| TLP | 8/1/2014 | Rent Plus Service (08/2014) | $ 5.00 | $ - |
| TLP | 8/3/2014 | chk# 3038863 Dir Hap Payment  VU | $ - | $ 185.00 |
| TLP | 8/4/2014 | late fee charges | $ 50.00 | $ - |
| TLP | 8/7/2014 | chk# PSID49130264-90 Terminal PSID 49130264 - CHECK21 | $ - | $ 500.00 |
| TLP | 8/7/2014 | chk# PSID49130257-90 Terminal PSID 49130257 - CHECK21 | $ - | $ 188.80 |
| TLP | 9/1/2014 | Covered Parking Charges (09/2014) | $ 10.00 | $ - |
| TLP | 9/1/2014 | Covered Parking Charges (09/2014) | $ 10.00 | $ - |
| TLP | 9/1/2014 | Monthly Rent Charges (09/2014) | $ 604.00 | $ - |
| TLP | 9/1/2014 | Renter's Insurance (09/2014) | $ 18.16 | $ - |
| TLP | 9/1/2014 | Housing Assistance Charge (09/2014) | $ 185.00 | $ - |
| TLP | 9/1/2014 | Rent Plus Service (09/2014) | $ 5.00 | $ - |
| TLP | 9/2/2014 | chk# 3040675 Dir Hap Payment  VU | $ - | $ 185.00 |
| TLP | 9/4/2014 | Late Charges | $ 50.00 | $ - |
| TLP | 9/7/2014 | chk# PSID51308820-90 Terminal PSID 51308820 - CHECK21 | $ - | $ 698.00 |
| TLP | 10/1/2014 | Covered Parking Charges (10/2014) | $ 10.00 | $ - |
| TLP | 10/1/2014 | Covered Parking Charges (10/2014) | $ 10.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 10/1/2014 | Monthly Rent Charges (10/2014) | $ 604.00 | $ - |
| TLP | 10/1/2014 | Renter's Insurance (10/2014) | $ 18.16 | $ - |
| TLP | 10/1/2014 | Housing Assistance Charge (10/2014) | $ 185.00 | $ - |
| TLP | 10/1/2014 | Rent Plus Service (10/2014) | $ 5.00 | $ - |
| TLP | 10/2/2014 | chk# 3042510 Dir Hap Payment  VU | $ - | $ 185.00 |
| TLP | 10/3/2014 | chk# PSID53092864-90 Terminal PSID 53092864 - CHECK21 | $ - | $ 151.32 |
| TLP | 10/3/2014 | chk# PSID53092866-90 Terminal PSID 53092866 - CHECK21 | $ - | $ 500.00 |
| TLP | 11/1/2014 | Covered Parking Charges (11/2014) | $ 10.00 | $ - |
| TLP | 11/1/2014 | Covered Parking Charges (11/2014) | $ 10.00 | $ - |
| TLP | 11/1/2014 | Monthly Rent Charges (11/2014) | $ 604.00 | $ - |
| TLP | 11/1/2014 | Renter's Insurance (11/2014) | $ 18.16 | $ - |
| TLP | 11/1/2014 | Housing Assistance Charge (11/2014) | $ 185.00 | $ - |
| TLP | 11/1/2014 | Rent Plus Service (11/2014) | $ 5.00 | $ - |
| TLP | 11/4/2014 | late fee JF | $ 50.00 | $ - |
| TLP | 11/4/2014 | chk# 3044471 direct hap payment jf | $ - | $ 185.00 |
| TLP | 11/6/2014 | chk# PSID56296813-90 Terminal PSID 56296813 - CHECK21 | $ - | $ 193.00 |
| TLP | 11/6/2014 | chk# PSID56296817-90 Terminal PSID 56296817 - CHECK21 | $ - | $ 500.00 |
| TLP | 12/1/2014 | Covered Parking Charges (12/2014) | $ 10.00 | $ - |
| TLP | 12/1/2014 | Covered Parking Charges (12/2014) | $ 10.00 | $ - |
| TLP | 12/1/2014 | Monthly Rent Charges (12/2014) | $ 604.00 | $ - |
| TLP | 12/1/2014 | Renter's Insurance (12/2014) | $ 18.16 | $ - |
| TLP | 12/1/2014 | Housing Assistance Charge (12/2014) | $ 185.00 | $ - |
| TLP | 12/1/2014 | Rent Plus Service (12/2014) | $ 5.00 | $ - |
| TLP | 12/2/2014 | chk# 3046535 Direct Hap payment JF | $ - | $ 185.00 |
| TLP | 12/4/2014 | Late Charges | $ 50.00 | $ - |
| TLP | 12/7/2014 | chk# PSID58370710-90 Terminal PSID 58370710 - CHECK21 | $ - | $ 194.00 |
| TLP | 12/7/2014 | chk# PSID58370699-90 Terminal PSID 58370699 - CHECK21 | $ - | $ 500.00 |
| TLP | 1/1/2015 | Covered Parking Charges (01/2015) | $ 10.00 | $ - |
| TLP | 1/1/2015 | Covered Parking Charges (01/2015) | $ 10.00 | $ - |
| TLP | 1/1/2015 | Monthly Rent Charges (01/2015) | $ 741.00 | $ - |
| TLP | 1/1/2015 | Renter's Insurance (01/2015) | $ 18.16 | $ - |
| TLP | 1/1/2015 | Housing Assistance Charge (01/2015) | $ 48.00 | $ - |
| TLP | 1/1/2015 | Rent Plus Service (01/2015) | $ 5.00 | $ - |
| TLP | 1/2/2015 | Referred #247 MCintyre  VU | $ (250.00) | $ - |
| TLP | 1/4/2015 | Late Charges | $ 50.00 | $ - |
| TLP | 1/6/2015 | chk# PSID60071625-90 Terminal PSID 60071625 - CHECK21 | $ - | $ 585.00 |
| TLP | 1/13/2015 | chk# 3048938 dir hap payment Jf | $ - | $ 48.00 |
| TLP | 1/29/2015 | battery remote | $ 5.00 | $ - |
| TLP | 1/29/2015 | chk# PSID60544519-90 Terminal PSID 60544519 - CHECK21 | $ - | $ 5.00 |
| TLP | 2/1/2015 | Covered Parking Charges (02/2015) | $ 10.00 | $ - |
| TLP | 2/1/2015 | Covered Parking Charges (02/2015) | $ 10.00 | $ - |
| TLP | 2/1/2015 | Monthly Rent Charges (02/2015) | $ 741.00 | $ - |
| TLP | 2/1/2015 | Renter's Insurance (02/2015) | $ 18.16 | $ - |
| TLP | 2/1/2015 | Housing Assistance Charge (02/2015) | $ 48.00 | $ - |
| TLP | 2/1/2015 | Rent Plus Service (02/2015) | $ 5.00 | $ - |
| TLP | 2/1/2015 | chk# 3051642 direct hap payment JF | $ - | $ 48.00 |
| TLP | 2/3/2015 | chk# PSID61323468-90 Terminal PSID 61323468 - CHECK21 | $ - | $ 500.00 |
| TLP | 2/3/2015 | chk# PSID61323470-90 Terminal PSID 61323470 - CHECK21 | $ - | $ 285.16 |
| TLP | 3/1/2015 | Covered Parking Charges (03/2015) | $ 10.00 | $ - |
| TLP | 3/1/2015 | Covered Parking Charges (03/2015) | $ 10.00 | $ - |
| TLP | 3/1/2015 | Monthly Rent Charges (03/2015) | $ 741.00 | $ - |
| TLP | 3/1/2015 | Renter's Insurance (03/2015) | $ 18.16 | $ - |
| TLP | 3/1/2015 | Housing Assistance Charge (03/2015) | $ 48.00 | $ - |
| TLP | 3/1/2015 | Rent Plus Service (03/2015) | $ 5.00 | $ - |
| TLP | 3/3/2015 | chk# 3054588 dir hap payment jf | $ - | $ 48.00 |
| TLP | 3/3/2015 | chk# PSID62967543-90 Terminal PSID 62967543 - CHECK21 | $ - | $ 500.00 |
| TLP | 3/3/2015 | chk# PSID62967542-90 Terminal PSID 62967542 - CHECK21 | $ - | $ 285.00 |
| TLP | 3/27/2015 | chk# 3057692 Dir Hap Payment  VU | $ - | $ 48.00 |
| TLP | 4/1/2015 | Covered Parking Charges (04/2015) | $ 10.00 | $ - |
| TLP | 4/1/2015 | Covered Parking Charges (04/2015) | $ 10.00 | $ - |
| TLP | 4/1/2015 | Monthly Rent Charges (04/2015) | $ 741.00 | $ - |
| TLP | 4/1/2015 | Renter's Insurance (04/2015) | $ 18.16 | $ - |
| TLP | 4/1/2015 | Housing Assistance Charge (04/2015) | $ 48.00 | $ - |
| TLP | 4/1/2015 | Rent Plus Service (04/2015) | $ 5.00 | $ - |
| TLP | 4/3/2015 | chk# PSID64669305-90 Terminal PSID 64669305 - CHECK21 | $ - | $ 500.00 |
| TLP | 4/3/2015 | chk# PSID64669306-90 Terminal PSID 64669306 - CHECK21 | $ - | $ 285.00 |
| TLP | 5/1/2015 | Covered Parking Charges (05/2015) | $ 10.00 | $ - |
| TLP | 5/1/2015 | Covered Parking Charges (05/2015) | $ 10.00 | $ - |
| TLP | 5/1/2015 | Monthly Rent Charges (05/2015) | $ 741.00 | $ - |
| TLP | 5/1/2015 | Renter's Insurance (05/2015) | $ 18.16 | $ - |
| TLP | 5/1/2015 | Housing Assistance Charge (05/2015) | $ 48.00 | $ - |
| TLP | 5/1/2015 | Rent Plus Service (05/2015) | $ 5.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 5/2/2015 | chk# 3061085 Dir Hap Payment VU | $ - | $ 48.00 |
| TLP | 5/4/2015 | Late Charges late fees jf | $ 50.00 | $ - |
| TLP | 5/7/2015 | chk# PSID66756638 Terminal PSID 66756638 - CHECK21 | $ - | $ 500.00 |
| TLP | 5/7/2015 | chk# PSID66756639 Terminal PSID 66756639 - CHECK21 | $ - | $ 333.00 |
| TLP | 6/1/2015 | Covered Parking Charges (06/2015) | $ 10.00 | $ - |
| TLP | 6/1/2015 | Covered Parking Charges (06/2015) | $ 10.00 | $ - |
| TLP | 6/1/2015 | Monthly Rent Charges (06/2015) | $ 741.00 | $ - |
| TLP | 6/1/2015 | Renter's Insurance (06/2015) | $ 18.16 | $ - |
| TLP | 6/1/2015 | Housing Assistance Charge (06/2015) | $ 48.00 | $ - |
| TLP | 6/1/2015 | Rent Plus Service (06/2015) | $ 5.00 | $ - |
| TLP | 6/2/2015 | chk# 3064738 dir hap payment jf | $ - | $ 48.00 |
| TLP | 6/4/2015 | Late Charges late fees jf | $ 50.00 | $ - |
| TLP | 6/8/2015 | chk# PSID68461297 Terminal PSID 68461297 - CHECK21 | $ - | $ 345.00 |
| TLP | 6/8/2015 | chk# PSID68461298 Terminal PSID 68461298 - CHECK21 | $ - | $ 500.00 |
| TLP | 7/1/2015 | Covered Parking Charges (07/2015) | $ 10.00 | $ - |
| TLP | 7/1/2015 | Covered Parking Charges (07/2015) | $ 10.00 | $ - |
| TLP | 7/1/2015 | Monthly Rent Charges (07/2015) | $ 741.00 | $ - |
| TLP | 7/1/2015 | Renter's Insurance (07/2015) | $ 18.16 | $ - |
| TLP | 7/1/2015 | Housing Assistance Charge (07/2015) | $ 48.00 | $ - |
| TLP | 7/1/2015 | Rent Plus Service (07/2015) | $ 5.00 | $ - |
| TLP | 7/2/2015 | chk# 3068473 Dir. Hap Payment VU | $ - | $ 48.00 |
| TLP | 7/3/2015 | chk# PSID69769066 Terminal PSID 69769066 - CHECK21 | $ - | $ 277.23 |
| TLP | 7/3/2015 | chk# PSID69769069 Terminal PSID 69769069 - CHECK21 | $ - | $ 500.00 |
| TLP | 8/1/2015 | Covered Parking Charges (08/2015) | $ 10.00 | $ - |
| TLP | 8/1/2015 | Covered Parking Charges (08/2015) | $ 10.00 | $ - |
| TLP | 8/1/2015 | Monthly Rent Charges (08/2015) | $ 741.00 | $ - |
| TLP | 8/1/2015 | Renter's Insurance (08/2015) | $ 18.16 | $ - |
| TLP | 8/1/2015 | Housing Assistance Charge (08/2015) | $ 48.00 | $ - |
| TLP | 8/1/2015 | Rent Plus Service (08/2015) | $ 5.00 | $ - |
| TLP | 8/2/2015 | chk# 3072325 Dir Hap Payment VU | $ - | $ 48.00 |
| TLP | 8/4/2015 | Late Charges Late Fees | $ 50.00 | $ - |
| TLP | 8/8/2015 | chk# PSID71903583 Terminal PSID 71903583 - CHECK21 | $ - | $ 500.00 |
| TLP | 8/8/2015 | chk# PSID71903584 Terminal PSID 71903584 - CHECK21 | $ - | $ 321.33 |
| TLP | 8/26/2015 | Refund of Overpayment | $ 312.12 | $ - |
| TLP | 8/26/2015 | chk# 3075293 Dir Hap Payment VU | $ - | $ 107.00 |
| TLP | 8/26/2015 | chk# 3075293 Dir Hap Payment VU | $ - | $ 107.00 |
| TLP | 8/26/2015 | chk# 3075293 Dir Hap Payment VU | $ - | $ 107.00 |
| TLP | 8/26/2015 | Amount to be refunded (Payable) | $ (312.12) | $ - |
| TLP | 8/26/2015 | Chk# 10319 to payable | $ - | $ (312.12) |
| TLP | 9/1/2015 | Covered Parking Charges (09/2015) | $ 10.00 | $ - |
| TLP | 9/1/2015 | Covered Parking Charges (09/2015) | $ 10.00 | $ - |
| TLP | 9/1/2015 | Monthly Rent Charges (09/2015) | $ 741.00 | $ - |
| TLP | 9/1/2015 | Renter's Insurance (09/2015) | $ 18.16 | $ - |
| TLP | 9/1/2015 | Housing Assistance Charge (09/2015) | $ 48.00 | $ - |
| TLP | 9/1/2015 | Rent Plus Service (09/2015) | $ 5.00 | $ - |
| TLP | 9/1/2015 | to correct renthapto equal 155.00 tb | $ 107.00 | $ - |
| TLP | 9/1/2015 | To correct rent to $634  VU | $ (107.00) | $ - |
| TLP | 9/1/2015 | Housing adjustment put to wrong charge code | $ (107.00) | $ - |
| TLP | 9/1/2015 | Housing Assistance increased. | $ 107.00 | $ - |
| TLP | 9/2/2015 | chk# 3076256 dir hap payment jf | $ - | $ 155.00 |
| TLP | 9/9/2015 | chk# PSID73828422-90 Terminal PSID 73828422 - CHECK21 | $ - | $ 500.00 |
| TLP | 9/9/2015 | chk# PSID73828423-90 Terminal PSID 73828423 - CHECK21 | $ - | $ 177.13 |
| TLP | 10/1/2015 | Covered Parking Charges (10/2015) | $ 10.00 | $ - |
| TLP | 10/1/2015 | Covered Parking Charges (10/2015) | $ 10.00 | $ - |
| TLP | 10/1/2015 | Monthly Rent Charges (10/2015) | $ 741.00 | $ - |
| TLP | 10/1/2015 | Renter's Insurance (10/2015) | $ 18.16 | $ - |
| TLP | 10/1/2015 | Housing Assistance Charge (10/2015) | $ 155.00 | $ - |
| TLP | 10/1/2015 | Rent Plus Service (10/2015) | $ 5.00 | $ - |
| TLP | 10/1/2015 | To correct rent to $634.00 VU | $ (107.00) | $ - |
| TLP | 10/2/2015 | chk# 3080346 Dir Hap Payments VU | $ - | $ 155.00 |
| TLP | 10/3/2015 | chk# PSID75256916-90 Terminal PSID 75256916 - CHECK21 | $ - | $ 500.00 |
| TLP | 10/3/2015 | chk# PSID75256917-90 Terminal PSID 75256917 - CHECK21 | $ - | $ 177.16 |
| TLP | 11/1/2015 | Covered Parking Charges (11/2015) | $ 10.00 | $ - |
| TLP | 11/1/2015 | Covered Parking Charges (11/2015) | $ 10.00 | $ - |
| TLP | 11/1/2015 | Monthly Rent Charges (11/2015) | $ 634.00 | $ - |
| TLP | 11/1/2015 | Renter's Insurance (11/2015) | $ 18.16 | $ - |
| TLP | 11/1/2015 | Housing Assistance Charge (11/2015) | $ 155.00 | $ - |
| TLP | 11/1/2015 | Rent Plus Service (11/2015) | $ 5.00 | $ - |
| TLP | 11/2/2015 | chk# 3084514 dir hap payment jf | $ - | $ 155.00 |
| TLP | 11/4/2015 | Late Charges late fees jf | $ 50.00 | $ - |
| TLP | 11/6/2015 | chk# PSID78309736 Terminal PSID 78309736 - CHECK21 | $ - | $ 363.59 |
| TLP | 11/6/2015 | chk# PSID78309737 Terminal PSID 78309737 - CHECK21 | $ - | $ 363.60 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 12/1/2015 | Covered Parking Charges (12/2015) | $ 10.00 | $ - |
| TLP | 12/1/2015 | Covered Parking Charges (12/2015) | $ 10.00 | $ - |
| TLP | 12/1/2015 | Monthly Rent Charges (12/2015) | $ 634.00 | $ - |
| TLP | 12/1/2015 | Renter's Insurance (12/2015) | $ 18.16 | $ - |
| TLP | 12/1/2015 | Housing Assistance Charge (12/2015) | $ 155.00 | $ - |
| TLP | 12/1/2015 | Rent Plus Service (12/2015) | $ 5.00 | $ - |
| TLP | 12/4/2015 | Late Charges Late Fees | $ 50.00 | $ - |
| TLP | 12/2/2015 | chk# 3088642 dir hap payment jf | $ - | $ 155.00 |
| TLP | 12/6/2015 | chk# PSID80107713 Terminal PSID 80107713 - CHECK21 | $ - | $ 500.00 |
| TLP | 12/6/2015 | chk# PSID80107712 Terminal PSID 80107712 - CHECK21 | $ - | $ 232.00 |
| TLP | 12/31/2015 | 60 day balance transfer from Conservice | $ 37.82 | $ - |
| TLP | 1/1/2016 | Covered Parking Charges (01/2016) | $ 10.00 | $ - |
| TLP | 1/1/2016 | Covered Parking Charges (01/2016) | $ 10.00 | $ - |
| TLP | 1/1/2016 | Monthly Rent Charges (01/2016) | $ 789.00 | $ - |
| TLP | 1/1/2016 | Renter's Insurance (01/2016) | $ 18.16 | $ - |
| TLP | 1/1/2016 | Rent Plus Service (01/2016) | $ 5.00 | $ - |
| TLP | 1/4/2016 | Late Charges Late Fees | $ 50.00 | $ - |
| TLP | 1/7/2016 | chk# PSID81963229-90 Terminal PSID 81963229 - CHECK21 | $ - | $ 920.00 |
| TLP | 1/21/2016 | 30 day balance transfer from Conservice | $ 51.50 | $ - |
| TLP | 2/1/2016 | Covered Parking Charges (02/2016) | $ 10.00 | $ - |
| TLP | 2/1/2016 | Covered Parking Charges (02/2016) | $ 10.00 | $ - |
| TLP | 2/1/2016 | Monthly Rent Charges (02/2016) | $ 789.00 | $ - |
| TLP | 2/1/2016 | Renter's Insurance (02/2016) | $ 18.16 | $ - |
| TLP | 2/1/2016 | Rent Plus Service (02/2016) | $ 5.00 | $ - |
| TLP | 2/4/2016 | Late Charges late fees jf | $ 50.00 | $ - |
| TLP | 2/10/2016 | chk# PSID84113378-90 Terminal PSID 84113378 - CHECK21 | $ - | $ 118.00 |
| TLP | 2/10/2016 | chk# PSID84113381-90 Terminal PSID 84113381 - CHECK21 | $ - | $ 500.00 |
| TLP | 2/10/2016 | chk# PSID84113382-90 Terminal PSID 84113382 - CHECK21 | $ - | $ 311.00 |
| TLP | 2/22/2016 | 30 day balance transfer from Conservice | $ 44.72 | $ - |
| TLP | 3/1/2016 | Covered Parking Charges (03/2016) | $ 10.00 | $ - |
| TLP | 3/1/2016 | Covered Parking Charges (03/2016) | $ 10.00 | $ - |
| TLP | 3/1/2016 | Monthly Rent Charges (03/2016) | $ 789.00 | $ - |
| TLP | 3/1/2016 | Renter's Insurance (03/2016) | $ 18.16 | $ - |
| TLP | 3/1/2016 | Rent Plus Service (03/2016) | $ 5.00 | $ - |
| TLP | 3/3/2016 | chk# PSID85477289 Terminal PSID 85477289 - CHECK21 | $ - | $ 378.00 |
| TLP | 3/3/2016 | chk# PSID85477290 Terminal PSID 85477290 - CHECK21 | $ - | $ 500.00 |
| TLP | 4/1/2016 | Covered Parking Charges (04/2016) | $ 10.00 | $ - |
| TLP | 4/1/2016 | Covered Parking Charges (04/2016) | $ 10.00 | $ - |
| TLP | 4/1/2016 | Monthly Rent Charges (04/2016) | $ 789.00 | $ - |
| TLP | 4/1/2016 | Renter's Insurance (04/2016) | $ 18.16 | $ - |
| TLP | 4/1/2016 | Rent Plus Service (04/2016) | $ 5.00 | $ - |
| TLP | 4/4/2016 | chk# PSID87455907 Terminal PSID 87455907 - CHECK21 | $ - | $ 334.00 |
| TLP | 4/4/2016 | chk# PSID87455908 Terminal PSID 87455908 - CHECK21 | $ - | $ 500.00 |
| TLP | 5/1/2016 | Covered Parking Charges (05/2016) | $ 10.00 | $ - |
| TLP | 5/1/2016 | Covered Parking Charges (05/2016) | $ 10.00 | $ - |
| TLP | 5/1/2016 | Monthly Rent Charges (05/2016) | $ 789.00 | $ - |
| TLP | 5/1/2016 | Renter's Insurance (05/2016) | $ 18.16 | $ - |
| TLP | 5/1/2016 | Rent Plus Service (05/2016) | $ 5.00 | $ - |
| TLP | 5/2/2016 | chk# PSID89080365-90 Terminal PSID 89080365 - CHECK21 | $ - | $ 332.00 |
| TLP | 5/2/2016 | chk# PSID89080366-90 Terminal PSID 89080366 - CHECK21 | $ - | $ 500.00 |
| TLP | 6/1/2016 | Covered Parking Charges (06/2016) | $ 10.00 | $ - |
| TLP | 6/1/2016 | Covered Parking Charges (06/2016) | $ 10.00 | $ - |
| TLP | 6/1/2016 | Monthly Rent Charges (06/2016) | $ 789.00 | $ - |
| TLP | 6/1/2016 | Renter's Insurance (06/2016) | $ 18.16 | $ - |
| TLP | 6/1/2016 | Rent Plus Service (06/2016) | $ 5.00 | $ - |
| TLP | 6/2/2016 | chk# 3112953 | $ - | $ 102.00 |
| TLP | 6/3/2016 | chk# PSID91236304-90 Terminal PSID 91236304 - CHECK21 | $ - | $ 500.00 |
| TLP | 6/3/2016 | chk# PSID91236305-90 Terminal PSID 91236305 - CHECK21 | $ - | $ 227.19 |
| TLP | 7/1/2016 | Covered Parking Charges (07/2016) | $ 10.00 | $ - |
| TLP | 7/1/2016 | Covered Parking Charges (07/2016) | $ 10.00 | $ - |
| TLP | 7/1/2016 | Monthly Rent Charges (07/2016) | $ 789.00 | $ - |
| TLP | 7/1/2016 | Renter's Insurance (07/2016) | $ 18.16 | $ - |
| TLP | 7/1/2016 | Rent Plus Service (07/2016) | $ 5.00 | $ - |
| TLP | 7/2/2016 | chk# 3116871 | $ - | $ 102.00 |
| TLP | 7/4/2016 | Late Charges Late Fees  VU | $ 50.00 | $ - |
| TLP | 7/6/2016 | chk# PSID93481294 Terminal PSID 93481294 - CHECK21 | $ - | $ 780.13 |
| TLP | 8/1/2016 | Covered Parking Charges (08/2016) | $ 10.00 | $ - |
| TLP | 8/1/2016 | Covered Parking Charges (08/2016) | $ 10.00 | $ - |
| TLP | 8/1/2016 | Monthly Rent Charges (08/2016) | $ 789.00 | $ - |
| TLP | 8/1/2016 | Renter's Insurance (08/2016) | $ 18.16 | $ - |
| TLP | 8/1/2016 | Rent Plus Service (08/2016) | $ 5.00 | $ - |
| TLP | 8/3/2016 | chk# 3120776 Dir Hap Payment JF | $ - | $ 102.00 |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 8/4/2016 | Late Charges late fees jf | $ 50.00 | $ - |
| TLP | 8/7/2016 | chk# PSID95427764 Terminal PSID 95427764 - CHECK21 | $ - | $ 500.00 |
| TLP | 8/7/2016 | chk# PSID95427766 Terminal PSID 95427766 - CHECK21 | $ - | $ 280.62 |
| TLP | 9/1/2016 | Covered Parking Charges (09/2016) | $ 10.00 | $ - |
| TLP | 9/1/2016 | Covered Parking Charges (09/2016) | $ 10.00 | $ - |
| TLP | 9/1/2016 | Monthly Rent Charges (09/2016) | $ 789.00 | $ - |
| TLP | 9/1/2016 | Renter's Insurance (09/2016) | $ 18.16 | $ - |
| TLP | 9/1/2016 | Rent Plus Service (09/2016) | $ 5.00 | $ - |
| TLP | 9/2/2016 | chk# 3124662 Dir Hap Payment VU | $ - | $ 102.00 |
| TLP | 9/6/2016 | chk# PSID97737378-90 Terminal PSID 97737378 - CHECK21 | $ - | $ 229.70 |
| TLP | 9/6/2016 | chk# PSID97737379-90 Terminal PSID 97737379 - CHECK21 | $ - | $ 500.00 |
| TLP | 10/1/2016 | Covered Parking Charges (10/2016) | $ 10.00 | $ - |
| TLP | 10/1/2016 | Covered Parking Charges (10/2016) | $ 10.00 | $ - |
| TLP | 10/1/2016 | Monthly Rent Charges (10/2016) | $ 734.00 | $ - |
| TLP | 10/1/2016 | Renter's Insurance (10/2016) | $ 18.16 | $ - |
| TLP | 10/1/2016 | Housing Assistance Charge (10/2016) | $ 185.00 | $ - |
| TLP | 10/3/2016 | chk# PSID99503033-90 Terminal PSID 99503033 - CHECK21 | $ - | $ 772.16 |
| TLP | 10/5/2016 | chk# 3128469 dir hap payment jf | $ - | $ 185.00 |
| TLP | 11/1/2016 | Covered Parking Charges (11/2016) | $ 10.00 | $ - |
| TLP | 11/1/2016 | Covered Parking Charges (11/2016) | $ 10.00 | $ - |
| TLP | 11/1/2016 | Monthly Rent Charges (11/2016) | $ 734.00 | $ - |
| TLP | 11/1/2016 | Renter's Insurance (11/2016) | $ 18.33 | $ - |
| TLP | 11/1/2016 | Housing Assistance Charge (11/2016) | $ 185.00 | $ - |
| TLP | 11/1/2016 | Rent Plus Service (11/2016) | $ 5.00 | $ - |
| TLP | 11/3/2016 | chk# PSID101546262-90 Terminal PSID 101546262 - CHECK21 | $ - | $ 278.00 |
| TLP | 11/3/2016 | chk# PSID101546263-90 Terminal PSID 101546263 - CHECK21 | $ - | $ 500.00 |
| TLP | 11/6/2016 | chk# 3132250 dir hap payment JF | $ - | $ 185.00 |
| TLP | 12/1/2016 | Covered Parking Charges (12/2016) | $ 10.00 | $ - |
| TLP | 12/1/2016 | Covered Parking Charges (12/2016) | $ 10.00 | $ - |
| TLP | 12/1/2016 | Monthly Rent Charges (12/2016) | $ 734.00 | $ - |
| TLP | 12/1/2016 | Renter's Insurance (12/2016) | $ 18.33 | $ - |
| TLP | 12/1/2016 | Housing Assistance Charge (12/2016) | $ 185.00 | $ - |
| TLP | 12/1/2016 | Rent Plus Service (12/2016) | $ 5.00 | $ - |
| TLP | 12/5/2016 | chk# 3136108 dir hap payment JF | $ - | $ 185.00 |
| TLP | 12/6/2016 | chk# PSID103925498-90 Terminal PSID 103925498 - CHECK21 | $ - | $ 500.00 |
| TLP | 12/6/2016 | chk# PSID103925499-90 Terminal PSID 103925499 - CHECK21 | $ - | $ 278.00 |
| TLP | 1/1/2017 | Covered Parking Charges (01/2017) | $ 10.00 | $ - |
| TLP | 1/1/2017 | Covered Parking Charges (01/2017) | $ 10.00 | $ - |
| TLP | 1/1/2017 | Monthly Rent Charges (01/2017) | $ 734.00 | $ - |
| TLP | 1/1/2017 | Renter's Insurance (01/2017) | $ 18.33 | $ - |
| TLP | 1/1/2017 | Housing Assistance Charge (01/2017) | $ 185.00 | $ - |
| TLP | 1/1/2017 | Rent Plus Service (01/2017) | $ 5.00 | $ - |
| TLP | 1/1/2017 | Hap Contract shows Rent at $919 and RentHap at $0, effective 1/1/17, Credit Rent Hap $185    DEW | $ (185.00) | $ - |
| TLP | 1/1/2017 | Hap Contract shows Rent at $919 and RentHap at $0, effective 1/1/17, Charge Rent $185    DEW | $ 185.00 | $ - |
| TLP | 1/4/2017 | Late Charges Late Fees  VU | $ 50.00 | $ - |
| TLP | 1/6/2017 | chk# PSID105989807 Terminal PSID 105989807 - CHECK21 | $ - | $ 325.99 |
| TLP | 1/6/2017 | chk# PSID105989808 Terminal PSID 105989808 - CHECK21 | $ - | $ 500.00 |
| TLP | 1/30/2017 | chk# PSID106654767 Terminal PSID 106654767 - CHECK21 | $ - | $ 185.00 |
| TLP | 2/1/2017 | Covered Parking Charges (02/2017) | $ 10.00 | $ - |
| TLP | 2/1/2017 | Covered Parking Charges (02/2017) | $ 10.00 | $ - |
| TLP | 2/1/2017 | Monthly Rent Charges (02/2017) | $ 734.00 | $ - |
| TLP | 2/1/2017 | Renter's Insurance (02/2017) | $ 18.33 | $ - |
| TLP | 2/1/2017 | Housing Assistance Charge (02/2017) | $ 185.00 | $ - |
| TLP | 2/1/2017 | Rent Plus Service (02/2017) | $ 5.00 | $ - |
| TLP | 2/1/2017 | Hap Contract shows Rent at $919 and RentHap at $0, effective 1/1/17, Credit Rent Hap $185    DEW | $ (185.00) | $ - |
| TLP | 2/1/2017 | Hap Contract shows Rent at $919 and RentHap at $0, effective 1/1/17, Charge Rent $185    DEW | $ 185.00 | $ - |
| TLP | 2/4/2017 | Late Charges | $ 50.00 | $ - |
| TLP | 2/6/2017 | chk# PSID108055976 Terminal PSID 108055976 - CHECK21 | $ - | $ 1,000.00 |
| TLP | 2/6/2017 | chk# PSID108055978 Terminal PSID 108055978 - CHECK21 | $ - | $ 12.33 |
| TLP | 3/1/2017 | Covered Parking Charges (03/2017) | $ 10.00 | $ - |
| TLP | 3/1/2017 | Covered Parking Charges (03/2017) | $ 10.00 | $ - |
| TLP | 3/1/2017 | Monthly Rent Charges (03/2017) | $ 919.00 | $ - |
| TLP | 3/1/2017 | Renter's Insurance (03/2017) | $ 18.33 | $ - |
| TLP | 3/1/2017 | Rent Plus Service (03/2017) | $ 5.00 | $ - |
| TLP | 3/4/2017 | Late Charges | $ 50.00 | $ - |
| TLP | 3/6/2017 | chk# PSID110427060-90 Terminal PSID 110427060 - CHECK21 | $ - | $ 12.33 |
| TLP | 3/6/2017 | chk# PSID110427061-90 Terminal PSID 110427061 - CHECK21 | $ - | $ 1,000.00 |
| TLP | 3/9/2017 | chk# 3151520 SHRA payment 3151520  yz | $ - | $ 266.00 |
| TLP | 3/9/2017 | chk# 3151520 SHRA payment 3151520  yz | $ - | $ 266.00 |
| TLP | 3/9/2017 | chk# 3151520 SHRA payment 3151520  yz | $ - | $ 266.00 |
| TLP | 3/10/2017 | Refund housing money that tenant paid in the past | $ 798.00 | $ - |
| TLP | 3/10/2017 | Refund housing money that tenant paid in the past (Payable) | $ (798.00) | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|--------|-----------|-------------|---------|----------|
| TLP | 3/10/2017 | Chk# 11378 to payable | $   - | $  (798.00) |
| TLP | 4/1/2017 | Covered Parking Charges (04/2017) | $  10.00 | $   - |
| TLP | 4/1/2017 | Covered Parking Charges (04/2017) | $  10.00 | $   - |
| TLP | 4/1/2017 | Monthly Rent Charges (04/2017) | $ 653.00 | $   - |
| TLP | 4/1/2017 | Renter's Insurance (04/2017) | $  18.33 | $   - |
| TLP | 4/1/2017 | Housing Assistance Charge (04/2017) | $ 266.00 | $   - |
| TLP | 4/1/2017 | Rent Plus Service (04/2017) | $  5.00 | $   - |
| TLP | 4/4/2017 | Late Charges | $  50.00 | $   - |
| TLP | 4/4/2017 | chk# 3152665 SHRA  payment  yz | $   - | $  266.00 |
| TLP | 4/6/2017 | chk# PSID112623449 Terminal PSID 112623449 - CHECK21 | $   - | $  746.33 |
| TLP | 5/1/2017 | Covered Parking Charges (05/2017) | $  10.00 | $   - |
| TLP | 5/1/2017 | Covered Parking Charges (05/2017) | $  10.00 | $   - |
| TLP | 5/1/2017 | Monthly Rent Charges (05/2017) | $ 653.00 | $   - |
| TLP | 5/1/2017 | Renter's Insurance (05/2017) | $  18.33 | $   - |
| TLP | 5/1/2017 | Housing Assistance Charge (05/2017) | $ 266.00 | $   - |
| TLP | 5/1/2017 | Rent Plus Service (05/2017) | $  5.00 | $   - |
| TLP | 5/2/2017 | chk# 3156791 SHRA  payment  yz | $   - | $  266.00 |
| TLP | 5/3/2017 | chk# PSID114536777--083321... Terminal PSID 114536777 - CHECK21 | $   - | $  693.33 |
| TLP | 6/1/2017 | Covered Parking Charges (06/2017) | $  10.00 | $   - |
| TLP | 6/1/2017 | Covered Parking Charges (06/2017) | $  10.00 | $   - |
| TLP | 6/1/2017 | Monthly Rent Charges (06/2017) | $ 653.00 | $   - |
| TLP | 6/1/2017 | Renter's Insurance (06/2017) | $  18.33 | $   - |
| TLP | 6/1/2017 | Housing Assistance Charge (06/2017) | $ 266.00 | $   - |
| TLP | 6/1/2017 | Rent Plus Service (06/2017) | $  5.00 | $   - |
| TLP | 6/3/2017 | chk# PSID117168771 Terminal PSID 117168771 - CHECK21 | $   - | $  704.00 |
| TLP | 6/4/2017 | chk# 3161163 SHRA  payment  yz | $   - | $  266.00 |
| TLP | 7/1/2017 | Covered Parking Charges (07/2017) | $  10.00 | $   - |
| TLP | 7/1/2017 | Covered Parking Charges (07/2017) | $  10.00 | $   - |
| TLP | 7/1/2017 | Monthly Rent Charges (07/2017) | $ 653.00 | $   - |
| TLP | 7/1/2017 | Renter's Insurance (07/2017) | $  18.33 | $   - |
| TLP | 7/1/2017 | Housing Assistance Charge (07/2017) | $ 266.00 | $   - |
| TLP | 7/1/2017 | Rent Plus Service (07/2017) | $  5.00 | $   - |
| TLP | 7/2/2017 | chk# 3165462 SHRA  payment  yz | $   - | $  266.00 |
| TLP | 7/3/2017 | chk# PSID119342882-90 Terminal PSID 119342882 - CHECK21 | $   - | $  191.90 |
| TLP | 7/3/2017 | chk# PSID119342883-90 Terminal PSID 119342883 - CHECK21 | $   - | $  500.00 |
| TLP | 8/1/2017 | Covered Parking Charges (08/2017) | $  10.00 | $   - |
| TLP | 8/1/2017 | Covered Parking Charges (08/2017) | $  10.00 | $   - |
| TLP | 8/1/2017 | Monthly Rent Charges (08/2017) | $ 653.00 | $   - |
| TLP | 8/1/2017 | Renter's Insurance (08/2017) | $  18.33 | $   - |
| TLP | 8/1/2017 | Housing Assistance Charge (08/2017) | $ 266.00 | $   - |
| TLP | 8/1/2017 | Rent Plus Service (08/2017) | $  5.00 | $   - |
| TLP | 8/2/2017 | chk# 3169594 | $   - | $  266.00 |
| TLP | 8/3/2017 | chk# PSID121763842 Terminal PSID 121763842 - CHECK21 | $   - | $  300.00 |
| TLP | 8/3/2017 | chk# PSID121763843 Terminal PSID 121763843 - CHECK21 | $   - | $  400.00 |
| TLP | 9/1/2017 | Covered Parking Charges (09/2017) | $  10.00 | $   - |
| TLP | 9/1/2017 | Covered Parking Charges (09/2017) | $  10.00 | $   - |
| TLP | 9/1/2017 | Monthly Rent Charges (09/2017) | $ 653.00 | $   - |
| TLP | 9/1/2017 | Renter's Insurance (09/2017) | $  18.33 | $   - |
| TLP | 9/1/2017 | Housing Assistance Charge (09/2017) | $ 266.00 | $   - |
| TLP | 9/1/2017 | Rent Plus Service (09/2017) | $  5.00 | $   - |
| TLP | 9/3/2017 | chk# 3173910 | $   - | $  266.00 |
| TLP | 9/3/2017 | chk# PSID124068798 Terminal PSID 124068798 - CHECK21 | $   - | $  197.00 |
| TLP | 9/3/2017 | chk# PSID124068799 Terminal PSID 124068799 - CHECK21 | $   - | $  500.00 |
| TLP | 10/1/2017 | Covered Parking Charges (10/2017) | $  10.00 | $   - |
| TLP | 10/1/2017 | Covered Parking Charges (10/2017) | $  10.00 | $   - |
| TLP | 10/1/2017 | Monthly Rent Charges (10/2017) | $ 653.00 | $   - |
| TLP | 10/1/2017 | Renter's Insurance (10/2017) | $  18.33 | $   - |
| TLP | 10/1/2017 | Housing Assistance Charge (10/2017) | $ 266.00 | $   - |
| TLP | 10/1/2017 | Rent Plus Service (10/2017) | $  5.00 | $   - |
| TLP | 10/3/2017 | chk# 3178203 | $   - | $  266.00 |
| TLP | 10/4/2017 | Late Charges | $  50.00 | $   - |
| TLP | 10/6/2017 | chk# PSID126923038 Terminal PSID 126923038 - CHECK21 | $   - | $  242.00 |
| TLP | 10/6/2017 | chk# PSID126923039 Terminal PSID 126923039 - CHECK21 | $   - | $  500.00 |
| TLP | 11/1/2017 | Covered Parking Charges (11/2017) | $  10.00 | $   - |
| TLP | 11/1/2017 | Covered Parking Charges (11/2017) | $  10.00 | $   - |
| TLP | 11/1/2017 | Monthly Rent Charges (11/2017) | $ 653.00 | $   - |
| TLP | 11/1/2017 | Renter's Insurance (11/2017) | $  18.33 | $   - |
| TLP | 11/1/2017 | Housing Assistance Charge (11/2017) | $ 266.00 | $   - |
| TLP | 11/2/2017 | chk# 3182509 | $   - | $  266.00 |
| TLP | 11/3/2017 | chk# PSID128897207 Terminal PSID 128897207 - CHECK21 | $   - | $  691.08 |
| TLP | 11/20/2017 | 30 day balance transfer from Conservice | $  46.47 | $   - |
| TLP | 11/22/2017 | Onsite Utility Collection | $  47.00 | $   - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 11/22/2017 | chk# PSID130420466-90 Terminal PSID 130420466 - CHECK21 | $    - | $    94.00 |
| TLP | 12/1/2017 | Monthly Rent Charges (12/2017) | $  653.00 | $    - |
| TLP | 12/1/2017 | Housing Assistance Charge (12/2017) | $  266.00 | $    - |
| TLP | 12/1/2017 | Renter's Insurance (12/2017) | $   18.33 | $    - |
| TLP | 12/1/2017 | Covered Parking Charges (12/2017) | $   10.00 | $    - |
| TLP | 12/1/2017 | Covered Parking Charges (12/2017) | $   10.00 | $    - |
| TLP | 12/3/2017 | chk# 3186774 | $    - | $    266.00 |
| TLP | 12/4/2017 | Late Charges | $   50.00 | $    - |
| TLP | 12/7/2017 | chk# PSID132281009-90 Terminal PSID 132281009 - CHECK21 | $    - | $    500.00 |
| TLP | 12/7/2017 | chk# PSID132281010-90 Terminal PSID 132281010 - CHECK21 | $    - | $    241.00 |
| TLP | 1/1/2018 | Covered Parking Charges (01/2018) | $   10.00 | $    - |
| TLP | 1/1/2018 | Covered Parking Charges (01/2018) | $   10.00 | $    - |
| TLP | 1/1/2018 | Monthly Rent Charges (01/2018) | $  919.00 | $    - |
| TLP | 1/1/2018 | Renter's Insurance (01/2018) | $   18.33 | $    - |
| TLP | 1/3/2018 | chk# PSID134447462 Terminal PSID 134447462 - CHECK21 | $    - | $    457.13 |
| TLP | 1/3/2018 | chk# PSID134447463 Terminal PSID 134447463 - CHECK21 | $    - | $    500.00 |
| TLP | 2/1/2018 | Covered Parking Charges (02/2018) | $   10.00 | $    - |
| TLP | 2/1/2018 | Covered Parking Charges (02/2018) | $   10.00 | $    - |
| TLP | 2/1/2018 | Monthly Rent Charges (02/2018) | $  919.00 | $    - |
| TLP | 2/1/2018 | Renter's Insurance (02/2018) | $   18.33 | $    - |
| TLP | 2/4/2018 | Late Charges Late fee YZ | $   50.00 | $    - |
| TLP | 2/8/2018 | chk# PSID138020403 Terminal PSID 138020403 - CHECK21 | $    - | $    500.00 |
| TLP | 2/8/2018 | chk# PSID138020404 Terminal PSID 138020404 - CHECK21 | $    - | $    500.00 |
| TLP | 2/8/2018 | chk# PSID138020405 Terminal PSID 138020405 - CHECK21 | $    - | $    7.33 |
| TLP | 3/1/2018 | Covered Parking Charges (03/2018) | $   10.00 | $    - |
| TLP | 3/1/2018 | Covered Parking Charges (03/2018) | $   10.00 | $    - |
| TLP | 3/1/2018 | Monthly Rent Charges (03/2018) | $  919.00 | $    - |
| TLP | 3/1/2018 | Renter's Insurance (03/2018) | $   18.33 | $    - |
| TLP | 3/4/2018 | Late Charges Late fee YZ | $   50.00 | $    - |
| TLP | 3/12/2018 | chk# PSID140389569 Terminal PSID 140389569 - CHECK21 | $    - | $    500.00 |
| TLP | 3/12/2018 | chk# PSID140389570 Terminal PSID 140389570 - CHECK21 | $    - | $    7.00 |
| TLP | 3/12/2018 | chk# PSID140389571 Terminal PSID 140389571 - CHECK21 | $    - | $    500.00 |
| TLP | 4/1/2018 | Covered Parking Charges (04/2018) | $   10.00 | $    - |
| TLP | 4/1/2018 | Covered Parking Charges (04/2018) | $   10.00 | $    - |
| TLP | 4/1/2018 | Monthly Rent Charges (04/2018) | $  598.00 | $    - |
| TLP | 4/1/2018 | Renter's Insurance (04/2018) | $   18.33 | $    - |
| TLP | 4/1/2018 | Housing Assistance Charge (04/2018) | $  441.00 | $    - |
| TLP | 4/3/2018 | chk# 3203762 DIR HAP Payment  YZ | $    - | $    441.00 |
| TLP | 4/4/2018 | Late Charges | $   50.00 | $    - |
| TLP | 4/9/2018 | chk# PSID142746090-90 Terminal PSID 142746090 - CHECK21 | $    - | $    686.66 |
| TLP | 5/1/2018 | Covered Parking Charges (05/2018) | $   10.00 | $    - |
| TLP | 5/1/2018 | Covered Parking Charges (05/2018) | $   10.00 | $    - |
| TLP | 5/1/2018 | Monthly Rent Charges (05/2018) | $  598.00 | $    - |
| TLP | 5/1/2018 | Renter's Insurance (05/2018) | $   18.33 | $    - |
| TLP | 5/1/2018 | Housing Assistance Charge (05/2018) | $  441.00 | $    - |
| TLP | 5/2/2018 | chk# 3207993 | $    - | $    441.00 |
| TLP | 5/5/2018 | chk# PSID145060651 Terminal PSID 145060651 - CHECK21 | $    - | $    186.33 |
| TLP | 5/5/2018 | chk# PSID145060652 Terminal PSID 145060652 - CHECK21 | $    - | $    500.00 |
| TLP | 5/30/2018 | Onsite Utility Collection | $   50.00 | $    - |
| TLP | 5/31/2018 | chk# DIR HAP Payment 3212120 | $    - | $    441.00 |
| TLP | 6/1/2018 | Covered Parking Charges (06/2018) | $   10.00 | $    - |
| TLP | 6/1/2018 | Covered Parking Charges (06/2018) | $   10.00 | $    - |
| TLP | 6/1/2018 | Monthly Rent Charges (06/2018) | $  598.00 | $    - |
| TLP | 6/1/2018 | Renter's Insurance (06/2018) | $   18.33 | $    - |
| TLP | 6/1/2018 | Housing Assistance Charge (06/2018) | $  441.00 | $    - |
| TLP | 6/3/2018 | chk# PSID146837502 Terminal PSID 146837502 - CHECK21 | $    - | $    500.00 |
| TLP | 6/3/2018 | chk# PSID146837503 Terminal PSID 146837503 - CHECK21 | $    - | $    156.00 |
| TLP | 6/11/2018 | Onsite Utility Collection | $   19.00 | $    - |
| TLP | 6/20/2018 | 30 day balance transfer from Conservice | $   58.62 | $    - |
| TLP | 7/1/2018 | Covered Parking Charges (07/2018) | $   10.00 | $    - |
| TLP | 7/1/2018 | Covered Parking Charges (07/2018) | $   10.00 | $    - |
| TLP | 7/1/2018 | Monthly Rent Charges (07/2018) | $  598.00 | $    - |
| TLP | 7/1/2018 | Renter's Insurance (07/2018) | $   18.33 | $    - |
| TLP | 7/1/2018 | Housing Assistance Charge (07/2018) | $  441.00 | $    - |
| TLP | 7/1/2018 | chk# DIR HAP Payment3216210YZ | $    - | $    441.00 |
| TLP | 7/3/2018 | chk# PSID149124584 Terminal PSID 149124584 - CHECK21 | $    - | $    695.00 |
| TLP | 7/20/2018 | 30 day balance transfer from Conservice | $   11.11 | $    - |
| TLP | 8/1/2018 | Covered Parking Charges (08/2018) | $   10.00 | $    - |
| TLP | 8/1/2018 | Covered Parking Charges (08/2018) | $   10.00 | $    - |
| TLP | 8/1/2018 | Monthly Rent Charges (08/2018) | $  598.00 | $    - |
| TLP | 8/1/2018 | Renter's Insurance (08/2018) | $   18.33 | $    - |
| TLP | 8/1/2018 | Housing Assistance Charge (08/2018) | $  441.00 | $    - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 8/1/2018 | chk# PSID150625319 Terminal PSID 150625319 - CHECK21 | $ - | $ 150.00 |
| TLP | 8/1/2018 | chk# PSID150625320 Terminal PSID 150625320 - CHECK21 | $ - | $ 500.00 |
| TLP | 8/2/2018 | chk# 3220368SHRA DIR payment | $ - | $ 441.00 |
| TLP | 8/17/2018 | Onsite Utility Collection | $ 129.10 | $ - |
| TLP | 8/17/2018 | chk# PSID151688160 Terminal PSID 151688160 - CHECK21 | $ - | $ 129.10 |
| TLP | 9/1/2018 | Covered Parking Charges (09/2018) | $ 10.00 | $ - |
| TLP | 9/1/2018 | Covered Parking Charges (09/2018) | $ 10.00 | $ - |
| TLP | 9/1/2018 | Monthly Rent Charges (09/2018) | $ 598.00 | $ - |
| TLP | 9/1/2018 | Renter's Insurance (09/2018) | $ 18.33 | $ - |
| TLP | 9/1/2018 | Housing Assistance Charge (09/2018) | $ 441.00 | $ - |
| TLP | 9/1/2018 | chk# 3224517DIR HAP Payment | $ - | $ 441.00 |
| TLP | 9/4/2018 | Late Charges | $ 50.00 | $ - |
| TLP | 9/6/2018 | chk# PSID153344594 Terminal PSID 153344594 - CHECK21 | $ - | $ 184.00 |
| TLP | 9/6/2018 | chk# PSID153344595 Terminal PSID 153344595 - CHECK21 | $ - | $ 500.00 |
| TLP | 9/12/2018 | Onsite Utility Collection | $ 66.00 | $ - |
| TLP | 9/12/2018 | chk# PSID153519498 Terminal PSID 153519498 - CHECK21 | $ - | $ 66.00 |
| TLP | 10/1/2018 | Covered Parking Charges (10/2018) | $ 10.00 | $ - |
| TLP | 10/1/2018 | Covered Parking Charges (10/2018) | $ 10.00 | $ - |
| TLP | 10/1/2018 | Monthly Rent Charges (10/2018) | $ 598.00 | $ - |
| TLP | 10/1/2018 | Renter's Insurance (10/2018) | $ 18.33 | $ - |
| TLP | 10/1/2018 | Housing Assistance Charge (10/2018) | $ 441.00 | $ - |
| TLP | 10/1/2018 | chk# DIR HAP Payment 3228616 | $ - | $ 441.00 |
| TLP | 10/4/2018 | Late Charges Late fee YZ | $ 50.00 | $ - |
| TLP | 10/8/2018 | chk# PSID155323936 Terminal PSID 155323936 - CHECK21 | $ - | $ 500.00 |
| TLP | 10/8/2018 | chk# PSID155323937 Terminal PSID 155323937 - CHECK21 | $ - | $ 185.38 |
| TLP | 11/1/2018 | Covered Parking Charges (11/2018) | $ 10.00 | $ - |
| TLP | 11/1/2018 | Covered Parking Charges (11/2018) | $ 10.00 | $ - |
| TLP | 11/1/2018 | Monthly Rent Charges (11/2018) | $ 598.00 | $ - |
| TLP | 11/1/2018 | Renter's Insurance (11/2018) | $ 18.33 | $ - |
| TLP | 11/1/2018 | Housing Assistance Charge (11/2018) | $ 441.00 | $ - |
| TLP | 11/1/2018 | chk# DIR HAP Payment#3232733 | $ - | $ 441.00 |
| TLP | 11/3/2018 | chk# PSID156976544-90 Terminal PSID 156976544 - CHECK21 | $ - | $ 500.00 |
| TLP | 11/3/2018 | chk# PSID156976545-90 Terminal PSID 156976545 - CHECK21 | $ - | $ 163.36 |
| TLP | 11/6/2018 | referral concession for unit 352 Christine Seidelman*yz | $ (250.00) | $ - |
| TLP | 11/13/2018 | Onsite Utility Collection | $ 135.20 | $ - |
| TLP | 11/29/2018 | chk# 3236752DIR HAP Payment Y | $ - | $ 441.00 |
| TLP | 12/1/2018 | Covered Parking Charges (12/2018) | $ 10.00 | $ - |
| TLP | 12/1/2018 | Covered Parking Charges (12/2018) | $ 10.00 | $ - |
| TLP | 12/1/2018 | Monthly Rent Charges (12/2018) | $ 598.00 | $ - |
| TLP | 12/1/2018 | Renter's Insurance (12/2018) | $ 18.33 | $ - |
| TLP | 12/1/2018 | Housing Assistance Charge (12/2018) | $ 441.00 | $ - |
| TLP | 12/3/2018 | chk# PSID158966525-90 Terminal PSID 158966525 - CHECK21 | $ - | $ 495.56 |
| TLP | 1/1/2019 | Covered Parking Charges (01/2019) | $ 10.00 | $ - |
| TLP | 1/1/2019 | Covered Parking Charges (01/2019) | $ 10.00 | $ - |
| TLP | 1/1/2019 | Monthly Rent Charges (01/2019) | $ 672.00 | $ - |
| TLP | 1/1/2019 | Renter's Insurance (01/2019) | $ 18.33 | $ - |
| TLP | 1/1/2019 | Housing Assistance Charge (01/2019) | $ 367.00 | $ - |
| TLP | 1/2/2019 | chk# 3240897 SHRA payment yz | $ - | $ 367.00 |
| TLP | 1/3/2019 | chk# PSID161079332 Terminal PSID 161079332 - CHECK21 | $ - | $ 710.00 |
| TLP | 1/22/2019 | 30 day balance transfer from Conservice | $ 67.67 | $ - |
| TLP | 1/29/2019 | chk# PSID162098311 Terminal PSID 162098311 - CHECK21 | $ - | $ 67.00 |
| TLP | 1/31/2019 | chk# 3244899 SHRA payment yz | $ - | $ 367.00 |
| TLP | 2/1/2019 | Covered Parking Charges (02/2019) | $ 10.00 | $ - |
| TLP | 2/1/2019 | Covered Parking Charges (02/2019) | $ 10.00 | $ - |
| TLP | 2/1/2019 | Monthly Rent Charges (02/2019) | $ 672.00 | $ - |
| TLP | 2/1/2019 | Renter's Insurance (02/2019) | $ 18.33 | $ - |
| TLP | 2/1/2019 | Housing Assistance Charge (02/2019) | $ 367.00 | $ - |
| TLP | 2/4/2019 | chk# PSID163102400 Terminal PSID 163102400 - CHECK21 | $ - | $ 711.00 |
| TLP | 2/11/2019 | chk# PSID163470715 Terminal PSID 163470715 - CHECK21 | $ - | $ 135.00 |
| TLP | 2/12/2019 | Conservice payment on site yz | $ 135.00 | $ - |
| TLP | 3/1/2019 | Covered Parking Charges (03/2019) | $ 10.00 | $ - |
| TLP | 3/1/2019 | Covered Parking Charges (03/2019) | $ 10.00 | $ - |
| TLP | 3/1/2019 | Monthly Rent Charges (03/2019) | $ 672.00 | $ - |
| TLP | 3/1/2019 | Renter's Insurance (03/2019) | $ 18.33 | $ - |
| TLP | 3/1/2019 | Housing Assistance Charge (03/2019) | $ 367.00 | $ - |
| TLP | 3/1/2019 | chk# PSID164372200 Web PSID 164372200 - VISA | $ - | $ 710.33 |
| TLP | 3/1/2019 | chk# 3248838 Section 8 payment JP | $ - | $ 367.00 |
| TLP | 3/27/2019 | chk# PSID165839831 Terminal PSID 165839831 - CHECK21 | $ - | $ 68.00 |
| TLP | 3/28/2019 | Conservice payment on site yz | $ 68.00 | $ - |
| TLP | 4/1/2019 | Covered Parking Charges (04/2019) | $ 10.00 | $ - |
| TLP | 4/1/2019 | Covered Parking Charges (04/2019) | $ 10.00 | $ - |
| TLP | 4/1/2019 | Monthly Rent Charges (04/2019) | $ 672.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 4/1/2019 | Renter's Insurance (04/2019) | $ 18.33 | $ - |
| TLP | 4/1/2019 | Housing Assistance Charge (04/2019) | $ 367.00 | $ - |
| TLP | 4/1/2019 | chk# 3252749 DIR HAP Payment  YZ | $ - | $ 367.00 |
| TLP | 4/4/2019 | Late Charges Late fee YZ | $ 50.00 | $ - |
| TLP | 4/5/2019 | chk# PSID167126703 Web PSID 167126703 - VISA | $ - | $ 764.60 |
| TLP | 4/10/2019 | copy of house key yz | $ 5.00 | $ - |
| TLP | 4/23/2019 | Conscerive payment on site yz | $ 65.45 | $ - |
| TLP | 4/23/2019 | chk# PSID168134865 Web PSID 168134865 - VISA | $ - | $ 65.45 |
| TLP | 4/30/2019 | chk# 3256623 Sec.8 payment yz | $ - | $ 367.00 |
| TLP | 5/1/2019 | Covered Parking Charges (05/2019) | $ 10.00 | $ - |
| TLP | 5/1/2019 | Covered Parking Charges (05/2019) | $ 10.00 | $ - |
| TLP | 5/1/2019 | Monthly Rent Charges (05/2019) | $ 672.00 | $ - |
| TLP | 5/1/2019 | Renter's Insurance (05/2019) | $ 18.16 | $ - |
| TLP | 5/1/2019 | Housing Assistance Charge (05/2019) | $ 367.00 | $ - |
| TLP | 5/3/2019 | chk# PSID169291109 Terminal PSID 169291109 - CHECK21 | $ - | $ 211.00 |
| TLP | 5/3/2019 | chk# PSID169291110 Terminal PSID 169291110 - CHECK21 | $ - | $ 500.00 |
| TLP | 5/20/2019 | chk# PSID170073598 Terminal PSID 170073598 - CHECK21 | $ - | $ 66.00 |
| TLP | 5/21/2019 | Conscerive payment on site yz | $ 66.00 | $ - |
| TLP | 6/1/2019 | Covered Parking Charges (06/2019) | $ 10.00 | $ - |
| TLP | 6/1/2019 | Covered Parking Charges (06/2019) | $ 10.00 | $ - |
| TLP | 6/1/2019 | Monthly Rent Charges (06/2019) | $ 672.00 | $ - |
| TLP | 6/1/2019 | Renter's Insurance (06/2019) | $ 18.16 | $ - |
| TLP | 6/1/2019 | Housing Assistance Charge (06/2019) | $ 367.00 | $ - |
| TLP | 6/3/2019 | chk# PSID171218670 Web PSID 171218670 - VISA | $ - | $ 710.16 |
| TLP | 6/6/2019 | chk# 3263498 Dir Hap Payment  VU | $ - | $ 367.00 |
| TLP | 7/1/2019 | Covered Parking Charges (07/2019) | $ 10.00 | $ - |
| TLP | 7/1/2019 | Covered Parking Charges (07/2019) | $ 10.00 | $ - |
| TLP | 7/1/2019 | Monthly Rent Charges (07/2019) | $ 672.00 | $ - |
| TLP | 7/1/2019 | Renter's Insurance (07/2019) | $ 18.16 | $ - |
| TLP | 7/1/2019 | Housing Assistance Charge (07/2019) | $ 367.00 | $ - |
| TLP | 7/2/2019 | chk# 3264929 | $ - | $ 367.00 |
| TLP | 7/2/2019 | chk# PSID172984580 Web PSID 172984580 - VISA | $ - | $ 709.32 |
| TLP | 7/18/2019 | Onsite Utility Collection | $ 135.18 | $ - |
| TLP | 7/18/2019 | chk# PSID173836469 Web PSID 173836469 - VISA | $ - | $ 135.18 |
| TLP | 8/1/2019 | Covered Parking Charges (08/2019) | $ 10.00 | $ - |
| TLP | 8/1/2019 | Covered Parking Charges (08/2019) | $ 10.00 | $ - |
| TLP | 8/1/2019 | Monthly Rent Charges (08/2019) | $ 672.00 | $ - |
| TLP | 8/1/2019 | Renter's Insurance (08/2019) | $ 18.16 | $ - |
| TLP | 8/1/2019 | Housing Assistance Charge (08/2019) | $ 367.00 | $ - |
| TLP | 8/2/2019 | chk# 3268813 | $ - | $ 367.00 |
| TLP | 8/2/2019 | chk# PSID174990723 Web PSID 174990723 - VISA | $ - | $ 710.16 |
| TLP | 8/10/2019 | chk# PSID175678583 Web PSID 175678583 - VISA | $ - | $ 68.79 |
| TLP | 9/1/2019 | Covered Parking Charges (09/2019) | $ 10.00 | $ - |
| TLP | 9/1/2019 | Covered Parking Charges (09/2019) | $ 10.00 | $ - |
| TLP | 9/1/2019 | Monthly Rent Charges (09/2019) | $ 672.00 | $ - |
| TLP | 9/1/2019 | Renter's Insurance (09/2019) | $ 18.16 | $ - |
| TLP | 9/1/2019 | Housing Assistance Charge (09/2019) | $ 367.00 | $ - |
| TLP | 9/3/2019 | chk# PSID177488961 Web PSID 177488961 - VISA | $ - | $ 710.16 |
| TLP | 9/4/2019 | chk# 3272704 | $ - | $ 367.00 |
| TLP | 9/11/2019 | Onsite Utility Collection | $ 68.79 | $ - |
| TLP | 10/1/2019 | Covered Parking Charges (10/2019) | $ 10.00 | $ - |
| TLP | 10/1/2019 | Covered Parking Charges (10/2019) | $ 10.00 | $ - |
| TLP | 10/1/2019 | Monthly Rent Charges (10/2019) | $ 672.00 | $ - |
| TLP | 10/1/2019 | Renter's Insurance (10/2019) | $ 18.16 | $ - |
| TLP | 10/1/2019 | Housing Assistance Charge (10/2019) | $ 367.00 | $ - |
| TLP | 10/1/2019 | chk# DIR SHRA 3276570 yz | $ - | $ 367.00 |
| TLP | 10/4/2019 | Late Charges Late fee YZ | $ 50.00 | $ - |
| TLP | 10/7/2019 | chk# PSID180249411 Terminal PSID 180249411 - CHECK21 | $ - | $ 761.00 |
| TLP | 10/11/2019 | Conscerive payment on site yz | $ 140.88 | $ - |
| TLP | 10/11/2019 | chk# PSID180763751 Web PSID 180763751 - VISA | $ - | $ 140.88 |
| TLP | 10/26/2019 | chk# PSID181236564 Web PSID 181236564 - MC | $ - | $ 65.36 |
| TLP | 10/28/2019 | Conscerive payment on site yz | $ 65.36 | $ - |
| TLP | 11/1/2019 | Covered Parking Charges (11/2019) | $ 10.00 | $ - |
| TLP | 11/1/2019 | Covered Parking Charges (11/2019) | $ 10.00 | $ - |
| TLP | 11/1/2019 | Monthly Rent Charges (11/2019) | $ 672.00 | $ - |
| TLP | 11/1/2019 | Renter's Insurance (11/2019) | $ 18.16 | $ - |
| TLP | 11/1/2019 | Housing Assistance Charge (11/2019) | $ 367.00 | $ - |
| TLP | 11/1/2019 | chk# DIR SHRA Payment3280502 | $ - | $ 367.00 |
| TLP | 11/2/2019 | chk# PSID182171315 Web PSID 182171315 - VISA | $ - | $ 709.32 |
| TLP | 11/30/2019 | chk# PSID183441378 Web PSID 183441378 - VISA | $ - | $ 63.43 |
| TLP | 12/1/2019 | Covered Parking Charges (12/2019) | $ 10.00 | $ - |
| TLP | 12/1/2019 | Covered Parking Charges (12/2019) | $ 10.00 | $ - |

| Tenant | Tran_Date | Description | Charges | Payments |
|---|---|---|---|---|
| TLP | 12/1/2019 | Monthly Rent Charges (12/2019) | $ 672.00 | $ - |
| TLP | 12/1/2019 | Housing Assistance Charge (12/2019) | $ 367.00 | $ - |
| TLP | 12/2/2019 | Conservice payment on site yz | $ 63.43 | $ - |
| TLP | 12/2/2019 | chk# PSID184015376 Terminal PSID 184015376 - CHECK21 | $ - | $ 5.00 |
| TLP | 12/2/2019 | chk# PSID184024297 Web PSID 184024297 - VISA | $ - | $ 598.00 |
| TLP | 12/2/2019 | chk# PSID184036032 Web PSID 184036032 - VISA | $ - | $ 112.16 |
| TLP | 12/2/2019 | chk# 3284372 SHRA Payment YZ | $ - | $ 367.00 |
| TLP | 1/1/2020 | Covered Parking Charges (01/2020) | $ 15.00 | $ - |
| TLP | 1/1/2020 | Covered Parking Charges (01/2020) | $ 15.00 | $ - |
| TLP | 1/1/2020 | Monthly Rent Charges (01/2020) | $ 711.00 | $ - |
| TLP | 1/1/2020 | Renter's Insurance (01/2020) | $ 18.16 | $ - |
| TLP | 1/1/2020 | Housing Assistance Charge (01/2020) | $ 367.00 | $ - |
| TLP | 1/1/2020 | On Guardian program - credit January premium - 16846963.  mal | $ (18.16) | $ - |
| TLP | 1/2/2020 | Onsite Utility Collection | $ 67.98 | $ - |
| TLP | 1/2/2020 | chk# 3288290 | $ - | $ 367.00 |
| TLP | 1/2/2020 | chk# PSID1437597195 Web PSID 1437597195 - VISA | $ - | $ 803.98 |
| TLP | 2/1/2020 | Covered Parking Charges (02/2020) | $ 15.00 | $ - |
| TLP | 2/1/2020 | Covered Parking Charges (02/2020) | $ 15.00 | $ - |
| TLP | 2/1/2020 | Monthly Rent Charges (02/2020) | $ 741.00 | $ - |
| TLP | 2/1/2020 | Housing Assistance Charge (02/2020) | $ 337.00 | $ - |
| TLP | 2/1/2020 | chk# PSID1439690050 Web PSID 1439690050 - VISA | $ - | $ 831.91 |
| TLP | 2/3/2020 | Conservice payment on site yz | $ 60.91 | $ - |
| TLP | 2/3/2020 | chk# shra payment yz | $ - | $ 337.00 |
| TLP | 3/1/2020 | Covered Parking Charges (03/2020) | $ 15.00 | $ - |
| TLP | 3/1/2020 | Covered Parking Charges (03/2020) | $ 15.00 | $ - |
| TLP | 3/1/2020 | Monthly Rent Charges (03/2020) | $ 741.00 | $ - |
| TLP | 3/1/2020 | Housing Assistance Charge (03/2020) | $ 337.00 | $ - |
| TLP | 3/2/2020 | chk# 3295965 DIR SHRA payment | $ - | $ 337.00 |
| TLP | 3/4/2020 | Late Fee yz | $ 100.00 | $ - |
| TLP | 3/6/2020 | Onsite Utility Collection | $ 68.28 | $ - |
| TLP | 3/6/2020 | chk# PSID1442549861 Web PSID 1442549861 - VISA | $ - | $ 921.12 |

| Tenant | Tran_Date | Description | Charges | Pay |
|--------|-----------|-------------|---------|-----|
| Terri L. Perryman | 12/1/2019 | Monthly Rent Charges (12/2019) | $ 672.00 | $ |
| Terri L. Perryman | 12/1/2019 | Housing Assistance Charge (12/2019) | $ 367.00 | $ |
| Terri L. Perryman | 12/2/2019 | Conservice payment on site yz | $ 63.43 | $ |
| Terri L. Perryman | 12/2/2019 | chk# PSID184015376 Terminal PSID 184015376 - CHECK21 | $ - | $ |
| Terri L. Perryman | 12/2/2019 | chk# PSID184024297 Web PSID 184024297 - VISA | $ - | $ |
| Terri L. Perryman | 12/2/2019 | chk# PSID184036032 Web PSID 184036032 - VISA | $ - | $ |
| Terri L. Perryman | 12/2/2019 | chk# 3284372 SHRA Payment YZ | $ - | $ |
| Terri L. Perryman | 1/1/2020 | Covered Parking Charges (01/2020) | $ 15.00 | $ |
| Terri L. Perryman | 1/1/2020 | Covered Parking Charges (01/2020) | $ 15.00 | $ |
| Terri L. Perryman | 1/1/2020 | Monthly Rent Charges (01/2020) | $ 711.00 | $ |
| Terri L. Perryman | 1/1/2020 | Renter's Insurance (01/2020) | $ 18.16 | $ |
| Terri L. Perryman | 1/1/2020 | Housing Assistance Charge (01/2020) | $ 367.00 | $ |
| Terri L. Perryman | 1/1/2020 | On Guardian program - credit January premium - 16846963.  mal | $ (18.16) | $ |
| Terri L. Perryman | 1/2/2020 | Onsite Utility Collection | $ 67.98 | $ |
| Terri L. Perryman | 1/2/2020 | chk# 3288290 | $ - | $ |
| Terri L. Perryman | 1/2/2020 | chk# PSID1437597195 Web PSID 1437597195 - VISA | $ - | $ |
| Terri L. Perryman | 2/1/2020 | Covered Parking Charges (02/2020) | $ 15.00 | $ |
| Terri L. Perryman | 2/1/2020 | Covered Parking Charges (02/2020) | $ 15.00 | $ |
| Terri L. Perryman | 2/1/2020 | Monthly Rent Charges (02/2020) | $ 741.00 | $ |
| Terri L. Perryman | 2/1/2020 | Housing Assistance Charge (02/2020) | $ 337.00 | $ |
| Terri L. Perryman | 2/1/2020 | chk# PSID1439690050 Web PSID 1439690050 - VISA | $ - | $ |
| Terri L. Perryman | 2/3/2020 | Conservice payment on site yz | $ 60.91 | $ |
| Terri L. Perryman | 2/3/2020 | chk# shra payment yz | $ - | $ |
| Terri L. Perryman | 3/1/2020 | Covered Parking Charges (03/2020) | $ 15.00 | $ |
| Terri L. Perryman | 3/1/2020 | Covered Parking Charges (03/2020) | $ 15.00 | $ |
| Terri L. Perryman | 3/1/2020 | Monthly Rent Charges (03/2020) | $ 741.00 | $ |
| Terri L. Perryman | 3/1/2020 | Housing Assistance Charge (03/2020) | $ 337.00 | $ |
| Terri L. Perryman | 3/2/2020 | chk# 3295965 DIR SHRA payment | $ - | $ |
| Terri L. Perryman | 3/4/2020 | Late Fee yz | $ 100.00 | $ |
| Terri L. Perryman | 3/6/2020 | Onsite Utility Collection | $ 68.28 | $ |
| Terri L. Perryman | 3/6/2020 | chk# PSID1442549861 Web PSID 1442549861 - VISA | $ - | $ |

# EXHIBIT 7

Shareholders
Linda M. Dardarian
Laura L. Ho
James Kan
Andrew P. Lee

# G B D H

## Goldstein, Borgen, Dardarian & Ho

Of Counsel
Barry Goldstein
David Borgen
Morris J. Baller

March 30, 2020

**VIA EMAIL ONLY**

Joseph Salazar                                    Joe.Salazar@lewisbrisbois.com
Ryan Matthews                                  Ryan.Matthews@lewisbrisbois.com
Lewis Brisbois
2020 West El Camino Avenue, Suite 700
Sacramento, CA 95833

Re:    Policy and training manuals; ledger data; email and document search

Dear Joe and Ryan:

We recently had a productive call with Ryan about policy and training manuals, ledger data, and email search.  This letter follows up on those topics.

*Policy and training manuals*.  Ryan told us that Defendants had no policy or training manuals to produce, which surprised us because he had previously informed us on multiple occasions that Defendants were working on gathering those materials and anticipated making a production in the near future.  As I mentioned on the call, we believe that the manual that corporate deponents mentioned is responsive to our document requests covering topics like three-day notices, evictions, and additional service charges. *See, e.g.*, Fetter Deposition at 50-51; *see* Requests for Production 17, 18, 20, 21, & 23. We request the production of all versions of this manual—both over time and as applicable to the different states and regions within Wasatch's portfolio—going back at least until April 2005.

*Ledger data.*  Thank you for providing us the sample ledgers.  Unfortunately, the data included in the samples lacks some important details.  It does not include the name or address of the property.  It does not include any unique identifiers for the tenants.  While some of the entries in the description column appear to be standardized, others appear to be ad hoc or one-off descriptions entered by staff—if there are codes associated with different types of entries, we need those so that we can more accurately analyze the data.  The sample data also does not show how payments are applied and whether there are any rules or rankings that govern application of those payments.  Additionally, the data does not capture events like issuance of 3-day and other notices, filing of unlawful detainers, settlement agreements, and the like.

Accordingly, we believe we will need to go through a more robust process to identify and extract the relevant data from Defendants' Yardi-Voyager system.

You mentioned that Defendants have a non-disclosure agreement ("NDA") with Yardi regarding the database and indicated that agreement could be a barrier to your providing more information about the database.  Could you please provide the NDA to us so we can determine to

Joseph Salazar & Ryan Matthews                -2-                        March 30, 2020

what extent it applies to the information we are seeking?  While we do not believe that an NDA can validly be used to prevent us from obtaining evidence relevant to our claims, perhaps we can avoid law and motion practice on this issue if we are able to review the NDA here and shape our questions about Yardi and the information it contains to avoid triggering any concerns.

   ***Email search.***  Thank you for the update on the email search. You agreed that Defendants would provide all responsive emails, including those sent or received by staff outside of California.  You provided a list of terms and invited us to add to them.  We are suggesting some additional search terms, and we also request that you capture emails sent to and received from housing authorities or HUD officials.  *See* Appendix A.  Two more technical points about the search terms: first, we included an exclamation mark with selected words to show that an expander should be used; and second, please ensure that the searches are not case sensitive.

   In addition to the responsive emails, please also provide the list of custodians whose emails you are searching, together with their position(s), and email addresses so that we can properly identify recipients and senders.

   You suggested doing a rolling production and mentioned that you anticipated reviewing each of the emails to determine if they were responsive.  However, any email containing any of the search terms is responsive to Plaintiffs' requests for productions, which encompass, for example, "any and all documents that refer, reflect, or relate to any Department of Housing and Urban Development ('HUD') subsidized tenant YOU had in the last 10 years."  *See* RFP 1; *see also, e.g.*, RFPs 12 & 13 (documents related to ASA charges made to any HUD subsidized tenant), 16 (documents related to approval or non-approval by a housing authority of ASA charges).  We do not request the production of any emails containing routine information and documents related to non-Section 8 tenants.

   I hope this reality should lighten the reviewing burden on your end and make it possible for you to produce the emails more quickly.  If you still believe a rolling production is necessary, please let us know when you anticipate making the first production, and when we can expect that the process will be finished.

   As a final point, while we have been discussing this search in terms of emails, there may be other responsive documents and forms of ESI.  One concrete example we would like to raise now is the log kept by Christy Adair (and any similar log kept by her successor(s)) regarding complaints made by tenants.  *See* Fetter Deposition at 62.  Please also produce this log, or at least all entries related to ASA charges, Section 8 tenants, and eviction notices and cases.

   ***Format for production.***  As promised, here is the information regarding the production format we suggest for the emails:  Please produce electronically stored information (ESI) in TIFF format with corresponding load files containing all available metadata, and all extracted or OCR text. Each TIFF and text file shall have a unique file name, which is the Bates number of the first page of the document. Spreadsheets, PowerPoint presentations, and all audio/visual files should be produced as native documents, along with a Bates-numbered TIFF image slip-sheet indicating the document has been produced in native format.  The load files should be compatible with

Joseph Salazar & Ryan Matthews                    -3-                         March 30, 2020

Summation and include the metadata fields indicated on Attachment B to the extent reasonably available.

     Please let us know if you have any questions or points of discussion with regard to this proposal.

     Thank you for your attention to these issues.  We look forward to moving forward on this soon.

                Sincerely,

                Anne P. Bellows

cc:   Andrew Wolff
      Jesse Newmark
      Micaela Alvarez
      Laura Ho
      Beth Holtzman

**Attachment A**
**Search terms**

Produce all emails to and from housing authority personnel: these can be identified using the email domain for each housing authority Wasatch works with in any state (*e.g.*, haca.net, oakha.org, shra.org, etc).

Produce all emails that contain, or have attachments containing, any of the following terms:
"HUD"
"Housing and Urban Development"
Name and Acronym for each local housing authority that Wasatch works with in any state
"Section 8"
"Sec 8"
"Sec. 8"
"Housing choice"
"HCV"
"Housing Assistance"
"HAP"
"Voucher!"
"Half Rent"
"low income"
"low-income"
"Request for tenancy approval"
"RFTA!"
"tenancy addendum"
"housing authority"
"housing authorities"
"PHA"
"PHAs"
"PHA's"
"ASA"
"ASAs"
"ASA's"
"Additional Service Agreement!"
"Additional Services Agreement!"
"lease supplemental agreement!"
"additional charge!"
"additional services charge"
"additional service charge"
"service items"

"financial covenant!"

"partial payment!"

"rental rate"

"extra charge!"

"contract rent"

"side payment!"

"side agreement!"

"side rent"

"side deal!"

"washer"

 "dryer"

"parking"

"renters' insurance"

"renters insurance"

"RentPlus"

"Rent plus"

"pet rent"

"garage"

"storage"

"month-to-month"

"month to month"

"pest control"

"bedbug"

"bed bug"

"internet"

"cable"

"internet/cable"

 "fee!"

**Attachment B**

**ESI METADATA AND CODING FIELDS**

| Field Name | Field Description | Populated For (Email, E-documents, E-attachments) |
|---|---|---|
| ProdBeg | Bates Number for the first page of the document | All |
| ProdEnd | Bates Number for the last page of the document | All |
| BegAttach | Bates Number of the first page of the family group | All |
| EndAttach | Bates Number of the last page of the family group | All |
| Custodian/Source | Custodian name produced in format: Lastname, Firstname.  Where redundant names occur, individuals should be distinguished by an initial which is kept constant throughout productions.  For instance, Smith, John A., and Smith, John B. | All |
| DocumentType | Descriptor for the type of document: "**E-document**" for electronic documents not attached to emails; "**Email**" for all emails; "**E-attachments**" for files that were attached to emails | All |
| FileName | File name, including the native file extension | All |
| DocExt | The file extension of the document is defined as the substring of the file name which follows but does not include the last occurrence of the dot character | All |
| EmailSubject | Subject line of an email | Email |
| To | All SMTP addresses of all recipients that were included on the "To" line of the email | Email |
| From | The name and email address of the sender of the email | Email |
| CC | All recipients that were included on the "CC" line of the email | Email |
| BCC | All recipients that were included on the "BCC" line of the email | Email |
| DateSent | Date and time an email was sent | Email |
| TimeSent* | Date and time an email was sent *Not required if TimeSent is included as part of the DateSent field* | Email |
| DateRecvd | Date and time an email was received | Email |
| TimeRecvd* | Date and time an email was received *Not required if TimeRecvd is part of the DateRecvd field* | Email |

| AttachID | Bates Number for the first page of each attachment | Email, E-documents |
|---|---|---|
| ParentID | Bates Number for the first page of the parent document | All |
| ParentDate | Date of native file | All |
| DateCreated | Date and time the document was created. | All |
| TimeCreated* | Date and time the document was created<br>*Not required if TimeCreated is part of the DateCreated field* | All |
| Title | Any value populated in the Title field of the document properties | E-documents, E-attachments |
| Author | Any value populated in the Author field of the document properties | E-documents, E-attachments |
| DateLastMod | Date and time the document was last modified to the file system of the original media from which it was collection | All |
| TimeLastMod* | Date and Time an email was last modified<br>*Not required if TimeLastMOd is included as part of the DateLastMod field* | All |
| Folder | Email message directory | All |
| Importance | Priority | Email |
| MD5Hash | Checksum for a file, a 128-bit value | All |
| Redacted | Descriptor for documents that have been redacted. "Yes" for redacted documents; "No" for unredacted documents. | All |
| SourceFilePath | The directory structure of the original file(s). If a file is inside of a container, the container name is included in the path. | All |
| AttachmentCount | The total number of attachments including any attachments that were not processed and the contains of additional attached containers. A value of zero (0) should be returned for any files/documents without attachments. | All |
| ProdVol | Name of media that data was produced on. | All |
| Size | Size (in bytes) of the original file | All |

# EXHIBIT 8

```
 1                 UNITED STATES DISTRICT COURT
 2                EASTERN DISTRICT OF CALIFORNIA
                        SACRAMENTO DIVISION
 3    UNITED STATES OF          )
 4    AMERICA, ex rel.          )
      DENIKA TERRY and ROY      )
 5    HUSKEY III, and each      )
      of them for themselves    )
 6    individually, and for     )
 7    all other persons         )  Case No.
      similarly situated and    )  2:15-cv-00799-KJM-DB
 8    on behalf of the          )
      UNITED STATES OF          )
 9    AMERICA,                  )
10         Plaintiffs,          )
                                )
11    vs.                       )
                                )
12    WASATCH ADVANTAGE         )
13    GROUP, LLC, WASATCH       )
      PROPERTY MANAGEMENT,      )
14    INC., WASATCH POOL        )
15    HOLDINGS, LLC,            )
      CHESAPEAKE COMMONS        )
16    HOLDINGS, LLC, LOGAN      )
      PARK APARTMENTS, LLC,     )
17    LOGAN PARK APARTMENTS,    )
18    LP, and DOES 1-30,        )
           Defendants.          )
19    _____
             Deposition of: JANAE JARVIS, CPM,
20                     Rule 30(b)(6)
              August 10, 2017 * 10:24 a.m.
21
22
23    Reporter:  Ann Fleming, RPR
      Notary Public in and for the State of Utah
24    Job No. 2674870
25    Pages 1 - 256
```

                                                      Page 1

```
1                  A P P E A R A N C E S

2

3     FOR THE PLAINTIFFS:

4                David Lavine

5                LAW OFFICES OF ANDREW WOLFF, P.C.

6                1956 Webster Street, Suite 275

7                Oakland, California 94612

8                Tel: (510) 834-3300

9                Fax: (510) 834-3377

10               david@awolfflaw.com

11

12    FOR THE DEFENDANTS:

13               Joseph A. Salazar, Jr.

14               LEWIS BRISBOIS

15               2020 W. El Camino Avenue, Suite 700

16               Sacramento, California 95833

17               Tel: (916) 564-5400

18               Fax: (916) 564-5444

19               Joe.Salazar@lewisbrisbois.com

20

21

22

23

24

25
                                           Page  2
```

1   Crossroads, Broadmoor and the three Washington

2   developments.

3        Q.    What's the benefit or the extra

4   responsibility associated with being in the bond

5   program?

6             MR. SALAZAR:  I'm going to object.  It

7   calls for expert testimony, lacks foundation, outside

8   the scope of the PMK Deposition Notice.  Go ahead and

9   answer.

10            THE WITNESS:  It provides interest, so

11  it's a low-floater interest rate on the loan of the

12  development.

13       Q.    (By Mr. Lavine) So it's a function of the

14  financing?

15       A.    Yes.

16       Q.    Thank you.  So, apart from low income

17  Section 42, apart from the bond program, any other

18  compliance function for Carlsbad or for the pilot

19  program?  What you call test, I call pilot program.

20       A.    No.

21            MR. SALAZAR:  Objection.  Overbroad.

22       Q.    (By Mr. Lavine) Let me ask you about a

23  tenant complaint system.  Does Wasatch have one in

24  place?

25       A.    Yes.

Page 41

1      Q.    Where is that run out of?

2      A.    We are transitioning because our

3  individual just resigned at the end of July, so can I

4  speak to how it was in place before and how the new

5  might be?

6      Q.    That makes sense.  Go ahead.

7      A.    So, it was based out of Carlsbad,

8  California.  We had one person responsible to handle

9  all resident complaints.  Her name was Christy Adair,

10  A-D-A-I-R.  All complaints would -- let me clarify, not

11  all complaints, but complaints could filter through to

12  her.  She would then document the complaint, get the

13  responsible individuals involved to handle the

14  complaint if she could not handle the complaint

15  herself.  The responsibile individuals typically fall

16  on the community manager if they have not already been

17  involved and the regional manager.

18          We have, at each location, we have a

19  customer service sign that lists the process who to

20  contact in a complaint situation.  We list the

21  community manager, the regional or area leader and

22  their contact information and Christy Adair's contact

23  information.  The Lease Agreement also does include

24  Christy Adair's contact information.

25      Q.    So, are tenants directed first to try to

Page 42

1   resolve any complaint or concern with the appropriate

2   representative on property?

3        A.   Yes.

4             MR. SALAZAR:   Objection.   It's overbroad.

5        Q.   (By Mr. Lavine) Failing that, they're

6   directed to go up to a regional representative or to

7   Miss Adair?

8        A.   Yes.

9        Q.   Are complaints logged?   In other words, is

10  some record made of them?

11            MR. SALAZAR:   Same objection.   Overbroad

12  as to time and location.   Go ahead.

13            THE WITNESS:   Complaints that are sent to

14  Christy Adair are logged.

15       Q.   (By Mr. Lavine) Let's, since the tenant in

16  the first instance is directed to try to resolve at the

17  community level, is there a login system per property

18  as well?

19       A.   Each location should have a communication

20  log.  It's not necessarily designed for complaints, but

21  it's designed for communication that should be

22  documented.  In a reasonable world, not all

23  communication is going to be written down with a

24  resident, but if there had been a particular incident,

25  and there's not a defined process what gets on there,

Page 43

1   but we do have a communication log at the property

2   level.

3        Q.    If the complaint is either submitted in

4   writing by the tenant or taken down in writing by

5   someone at the community office, is it preserved or

6   kept in a certain place?

7        A.    Yes, it should be kept in the tenant file.

8        Q.    Anywhere else?

9        A.    No.

10        Q.    Is there a complaint or some other name

11   akin to that file kept of all the complaints that come

12   in apart from putting it in a particular tenant's file?

13        A.    No, not that I'm aware.

14        Q.    Are complaints kept electronically at the

15   property?

16             MR. SALAZAR:  Overbroad.

17             THE WITNESS:  They are not -- we don't

18   have a system to track complaints electronically or to

19   retain them electronically, but could a resident e-mail

20   a complaint, that would be stored in their e-mail,

21   possibly.

22        Q.    (By Mr. Lavine) Going back to your days

23   when you were a regional manager, did you sometimes get

24   complaints?

25        A.    Yes, and I still get complaints.

Page 44

1          Q.     I'm going to come back to this process in

2     a little bit.  With respect to your own Section 8

3     training and experience, have you been specially

4     trained in Section 8 tenancies at all?

5          A.     No.

6                 MR. SALAZAR:  I'll object to what you mean

7     by "specially trained."

8          Q.     (By Mr. Lavine) Have you gotten any course

9     work in Section 8 tenancies?

10         A.     No, Section 8 doesn't supply that to

11    managers.

12         Q.     From any third party providers?

13         A.     I don't know.

14         Q.     How did you become educated as to how to

15    service a Section 8 application?

16         A.     As a community manager, the applicant

17    would come in with their voucher, and, at that time, we

18    treated them like every other resident.  There was no

19    specialized process for those individuals.

20         Q.     When you were a community manager, were

21    you given training on intake on how to take

22    applications and how to process them?

23         A.     The application was the same process as a

24    non-assisted unit.

25         Q.     Even so, did you get training on how to --

                                            Page 57

 1    get to that.

 2                  MR. SALAZAR:  I think you will.

 3                  (Exhibit 3 was marked)

 4         Q.    (By Mr. Lavine) So, this is a document,

 5    and it has its own code with letters that I haven't run

 6    into before this:  YVS 207.02.  And let me ask in case

 7    Utah is different than the ones I've looked at earlier,

 8    does YVS as a code mean anything to you?

 9         A.    It is Yardi Voyager.  I'm not sure what

10    the S is, and, then, the documents are just sequenced.

11         Q.    So, what's Yardi Voyager?

12         A.    That is our software.

13         Q.    I see.  Are all forms that Wasatch uses

14    generated out of that software?

15         A.    No.

16         Q.    Or some of them?

17         A.    Some.

18         Q.    Which kinds?

19         A.    Can you be more specific?

20         Q.    What I'm trying to do is find out a way to

21    differentiate those forms that come out of your system

22    versus those forms that come from somewhere else.

23         A.    This form did not come out of Yardi

24    system.  This form came out of a how-to for Yardi and

25    its application, so this is a manual that this form

                           Page 147

1    came from, regarding Yardi Voyager.

2         Q.    I see.  Do other forms come out of the

3    Yardi system, too?

4         A.    Yes.

5         Q.    What kinds?

6         A.    Lease documents, renewal notices, three to

7    pay or vacate notices, notice to vacate notices,

8    addendums, pet notices.

9         Q.    The Additional Service Agreements?

10        A.    Additional Service Agreements are part of

11   the lease docs.

12        Q.    As an addendum?

13        A.    Yes.

14        Q.    All right.  Now, the code number that's

15   assigned, 207.02, is it fair to surmise that each form

16   has its own code?

17        A.    Each process, not form, but each process

18   has its own code.

19        Q.    What's the difference between a process

20   and a form?

21        A.    A form is a document.  This manual is

22   talking about processes:  How to move somebody in, how

23   to move somebody out, how to process an applicant, how

24   to -- this is how to take the payment sequence.

25        Q.    Got it.  And, out of curiosity, is there

                                            Page 148

1    any Section 8-specific information in the Yardi system?

2         A.    Yes.

3         Q.    What kind of information is imparted by

4    the Yardi in these discussions?

5         A.    No discussions in the Yardi system.  The

6    housing assistant charge, we call it rent HAP.  That is

7    in our Yardi ledgers.

8         Q.    What does that mean?

9         A.    That is the rent portion that the PHA's

10   pay.

11        Q.    So, the subsidy?

12        A.    Yes.

13        Q.    Got it.  Anything else discussed in the

14   Yardi system about Section 8-specific instances of

15   tenancies?

16        A.    No.

17        Q.    Does Yardi discuss the HAP contract?

18        A.    No.

19        Q.    So, anyway, this document is entitled,

20   "Payment Sequence For Receipting Payments," and, then,

21   there's a chart in quotes called, "Payment Sequence For

22   Wasatch Property Management."  Can you explain what

23   that chart shows us?

24        A.    This chart shows you the payment sequence

25   for payments and how they're applied at the time that

Page 149

1    they're paid.

2         Q.    So, the order of delinquent items, what

3    gets paid first?

4              MR. SALAZAR:  Objection.  Misstates

5    testimony.

6         Q.    (By Mr. Lavine) I'm trying to understand.

7         A.    Not delinquent items, jut the process for

8    any payments.

9         Q.    But what the money will be applied to

10   first, second and third?

11        A.    Yes.

12        Q.    Got it.  Okay.  So, who came up with this

13   list, the order, I should say?

14        A.    Duane Wiles, who is our database

15   administrator.

16        Q.    Did he determine on his own what this

17   sequence should be?

18             MR. SALAZAR:  Objection.  Foundation.  Go

19   ahead.

20             THE WITNESS:  I don't know.  I believe

21   there would have been a group that would have

22   determined that, in addition to Yardi providing a list.

23   It's a very common practice within the industry.

24        Q.    (By Mr. Lavine) Has the sequence that we

25   see here always been in place since you've been there?

Page 150

<u>YVS207.02—"Payment Sequence" for Receipting Payments</u>    Back to Introduction
Created: 2/27/08-Modified: 1/14/11                              Back to Table of Contents

In accordance with both State and Local Landlord/Tenant laws Wasatch has adopted a "Pay Order" that applies to all payments made by the resident. The computer is programmed to apply all payments to all items other than RENT first, leaving any delinquent portion as RENT owed. In most areas that Wasatch operates in, properties can only go to court for RENT and not for deposits, additional service items (pet, parking, storage, etc.). This specifically applies to the California properties.

Below is the current "Pay Order" all Wasatch properties.

| "Payment Sequence" for Wasatch Property Management | | | |
|---|---|---|---|
| Pay Order | Description | Charge Code | GL Acct. |
| 1 | Tenant Deposits | dep | 2050.0000 |
| 2 | Key Deposits | key | 2050.0000 |
| 3 | Winter Visitor Deposits | windep | 2050.0001 |
| 4 | *Housing Assistance Charge* | *renthap* | 3100.0000 |
| 5 | Lease Initiation Fee | redec | 3320.0000 |
| 6 | Non-Refundable Pet Fee | nrpet | 3235.0010 |
| 7 | Application Fee | app | 3325.0000 |
| 8 | Water Charges | water | 3216.0000 |
| 9 | Sewer Charges | sewer | *3216.0001* |
| 10 | Trash Charges | trash | 3216.0002 |
| 11 | Administration Fees | admin | *3216.0001* |
| 12 | Conservice Charges | conserv | 3216.0009 |
| 13 | Corporate Utilities | corputil | 3201.0002 |
| 14 | Utilities Revenue | utility | 3225.0000 |
| 15 | Vacant Electric | vacelec | 4406.0000 |
| 16 | Vacant Gas | vacgas | 4421.0000 |
| 17 | Cable Charges | cable | 3220.0000 |
| 18 | Renter's Insurance | insur | 3230.0000 |
| 19 | Housekeeping Service | hskp | 3245.0000 |
| 20 | Covered Parking | park | 3210.0000 |
| 21 | Uncovered Parking | uncpark | 3210.0010 |
| 22 | Garage | garage | 3210.0020 |
| 23 | Storage | storage | 3210.0030 |
| 24 | Alarm | alarm | 3240.0000 |
| 25 | Washer/Dryer | wash | 3205.0000 |
| 26 | Pet Rent | pet | 3235.0000 |
| 27 | Corporate Revenue | corp | 3201.0000 |
| 28 | Furniture Rental | furnitur | 3201.0000 |
| 29 | Housewares Rental | housewrs | 3201.0000 |
| 30 | Optional Upgrades Fee | option | 3285.0000 |



EXHIBIT 3
WIT: Jarvis
DATE: 8-10-17
CitiCourt, LLC

# "Payment Sequence" Cont.

### for

## Wasatch Property Management

| | | | |
|---|---|---|---|
| 31 | Sales Tax | tax | 2016.0000 |
| 32 | Month to Month Fee | mtm | 3305.0000 |
| 33 | Late Charges (initial charge) | late | 3310.0000 |
| 34 | Daily Late Fee | dlate | 3310.0010 |
| 35 | Returned Check Fee | nsf | 3315.0000 |
| 36 | Notice Service Fee | service | 3336.0000 |
| 37 | Legal Fees Billed | legal | 3336.0000 |
| 38 | Lock Fee Billed | lock | 3275.0000 |
| 39 | Business Services | business | 3265.0000 |
| 40 | Amenities Charges | amen | 3255.0000 |
| 41 | Pet Fines | petfine | 3235.0020 |
| 42 | Pet Clean Up Fines | poo | 3235.0000 |
| 43 | Parts & Materials | parts | 3332.0000 |
| 44 | Maint/Paint Labor | paint | 3333.0000 |
| 45 | Cleaning Charges | cleaning | 3334.0000 |
| 46 | Carpet Cleaning/Damage | carpet | 3335.0000 |
| 47 | Lease Cancellation Fee | term | 3331.0000 |
| 48 | Improper Notice Fee | ntv | 3331.0000 |
| 49 | *Monthly Rent Charge* | *rent* | 3100.0000 |
| 50 | Application Fee Waived | aplconc | 3125.0045 |
| 51 | Lease Initiation Fee Waived | rdeconc | 3125.0040 |
| 52 | Move in Concession | miconc | 3125.0001 |
| 53 | Renewal Concession | renconc | 3125.0010 |
| 54 | Contest Concession | cntstcon | 3125.0025 |
| 55 | Early Bird Concession | erlyconc | 3125.0020 |
| 56 | Monthly Military discount | miltconc | 3110.0000 |
| 57 | Maintenance Consession | mntcconc | 3125.0050 |
| 58 | Special Promotion Concession | promconc | 3125.0035 |
| 59 | Resident Referral Concession | refconc | 3125.0040 |
| 60 | Customer Service Concession | srvcconc | 3125.0030 |

If the Payment Sequence is not applicable or correct (California Properties, Housing Payments, Resident marks "Rent Only" on Payment), click the Erase Distribution button and apply payment manually.



# EXHIBIT 9

```
 1              IN THE UNITED STATES DISTRICT COURT
 2         FOR THE EASTERN DISTRICT, SACRAMENTO DIVISION
 3     UNITED STATES OF          )
       AMERICA, ex rel.          )
 4     DENIKA TERRY and ROY      )
       HUSKEY III, and each      )
 5     of them for themselves    )
       individually, and for     )
 6     all other persons         )
       similarly situated and    )
 7     on behalf of the          )
 8     UNITED STATES OF          )
 9     AMERICA,                  )  Case No.
            Plaintiffs,          )  2:15-cv-00799-KJM-DB
10     vs.                       )
       WASATCH ADVANTAGE         )
11     GROUP, LLC, WASATCH       )
       PROPERTY MANAGEMENT,      )
12     INC., WASATCH POOL        )
       HOLDINGS, LLC,            )
13     CHESAPEAKE COMMONS        )
14     HOLDINGS, LLC, LOGAN      )
       PARK APARTMENTS,LLC,      )
15     LOGAN PARK APARTMENTS,    )
16     LP, and DOES 1-30,        )
17          Defendants.          )
18     _____
19
          30(b)(6) Deposition of WASATCH ADVANTAGE GROUP
20                    By: SHAWN FETTER
21             August 11, 2017 * 10:30 a.m.
22     Reporter:  Dawn M. Perry, CSR
23     Notary Public in and for the State of Utah
24     Job No. 2674872
25     Pages 1 - 228

                                              Page 1
```

```
 1              A P P E A R A N C E S

 2

 3     FOR THE PLAINTIFFS, DENIKA TERRY AND ROY HUSKEY, III:

 4               David Lavine

 5               Attorney at Law

 6               Law Offices of Andrew Wolff, P.C.

 7               1956 Webster Street

 8               Suite 275

 9               Oakland, California  94612

10               (510) 834-3300

11               (510) 834-3377 (fax)

12               david@awolfflaw.com

13

14     FOR THE DEFENDANTS:

15               Joseph A. Salazar, Jr.

16               Attorney at Law

17               Lewis, Brisbois, Bisgaard & Smith

18               2020 West El Camino Ave.

19               Suite 700

20               Sacramento, California  95833

21               (916) 646-8201

22               (916) 564-5444 (fax)

23               Joe.Salazar@lewisbrisbois.com

24

25
```

                                                Page  2

1   They should be short and we -- sometimes we discuss

2   them, but largely we move on, and that's how it's

3   been.

4        Q.    In any event, the question was -- now I've

5   forgotten it.  Let me go on to another one.

6        A.    Okay.

7        Q.    Do you have regular interaction with

8   Miss Dow?

9        A.    Occasionally.

10       Q.    About what?

11       A.    Tax credit issues.

12       Q.    Anything else that would ever bring you

13   two to discuss?

14       A.    Not that I can recall.

15       Q.    Are you aware of any other compliance

16   representative, officer or official at Wasatch?

17       A.    That has the title compliance?

18       Q.    That has the word "compliance" in their

19   title, correct.

20       A.    Not that I'm aware of.

21       Q.    Do you have a centralized person at

22   Wasatch that handles complaints?

23       A.    We do.

24       Q.    What's that person's name?

25       A.    Currently?

1          Q.     Yes.

2          A.     We don't currently have that -- that

3    position.   It's being filled -- or has just been

4    filled.   Previously it was Christy Adair.

5          Q.     And she recently left, we heard?

6          A.     Uh-huh.   Yes.

7          Q.     All right.   Let's talk about her for a

8    minute.   What was her job function, as you understand

9    it?

10         A.     To handle customer complaints.

11         Q.     How would the customer complaints come to

12   her?

13         A.     That varies.   Typically a phone call or an

14   e-mail.

15         Q.     Directly from the tenant?

16         A.     Typically.

17         Q.     And would sometimes those complaints get

18   passed on to you?

19         A.     Yes.

20         Q.     With instructions about what to do, or

21   would she leave it to you what to do?

22         A.     Just reporting the situation.

23         Q.     How many complaints would you say you've

24   gotten to deal with since you've been either regional

25   manager or vice president?

Page 60

1     same decision the manager made.

2          Q.    Do you know if among the complaints that

3     have made it to your attention some of them have been

4     from Section 8 tenants?

5          A.    I could imagine.  We've got a broad base

6     of -- I don't know -- I don't know what they are when

7     they complain to me.  Everybody is treated equally.

8          Q.    When you receive complaints do you make a

9     file of them and print them out and keep them

10    archived somewhere?

11         A.    Personally?

12         Q.    Yes.

13         A.    No.

14         Q.    Do you know if Miss Dow did?  I'm sorry,

15    Miss Adair did.

16         A.    I believe Miss Adair logged the -- what

17    happened.

18         Q.    How do you know that?

19         A.    Because she would keep a tenant complaint

20    log.

21         Q.    Have you seen that log?

22         A.    I have not.

23         Q.    How do you know she kept it?

24         A.    Just verbal.

25         Q.    Do you know, is it kept online in the

Page 62

1           A.      Personally, no.  I also let it be known

2    that during this time period I was incapacitated to a

3    certain extent, so I wasn't physically able to be

4    moving around.

5           Q.      What was wrong?

6           A.      I had knee surgery.

7           Q.      Sorry.  Better now?

8           A.      Getting there.

9           Q.      Good luck with the recovery.

10          Do you know if the regional managers

11   reporting to you went on site to the property to kind

12   of oversee the document process?

13          A.      Many of them, yes.

14          Q.      Was it reported to you that all Section 8

15   tenant files for the time period that was requested

16   were, in fact, located and provided, scanned, I

17   guess?

18          A.      It was provided to me that whatever we

19   could find was found and scanned, yes.

20          Q.      Whatever you could find.  Did you ever

21   hear that some files went missing or they couldn't be

22   located?

23          A.      From the requested -- for the entire

24   requested there were a few that were not able to be

25   located.

1        Q.     Did you ever get an explanation on what

2   happened with those?

3        A.     They were past the time frame for us on

4   needing to be kept.

5        Q.     Oh, I see.  So they had been purged

6   already?

7        A.     They had been -- they were just unable to

8   be located.  It wasn't -- nobody knew for a fact what

9   had happened to them.

10       Q.     Is there a time for the properties that

11  you oversee that there's a purge of documents after a

12  certain period?

13       A.     It varies.

14       Q.     Is there a policy by Wasatch on that?

15       A.     It really varies more on the property.

16       Q.     So the property is not getting corporate

17  guidance on when they need to destroy documents?

18       A.     We typically hold them for seven years, is

19  typical.

20       Q.     Is that a policy?

21       A.     I don't know if it's a written policy.

22       Q.     Is there a time once a year that's

23  triggered to go look at the older files and purge

24  them in each property?

25       A.     No.

# EXHIBIT 10

1                       UNITED STATES DISTRICT COURT

2                      EASTERN DISTRICT OF CALIFORNIA

3    DENIKA TERRY, ET AL.,          :    Case No. 2:15-cv-00799-KJM-DB

4         Plaintiffs,               :       Sacramento, California
                                            Friday, March 24, 2017
5            v.                      :       10:19 a.m.

6    WASATCH ADVANTAGE GROUP, LLC, :     PLAINTIFFS' MOTION TO COMPEL
     ET AL.,
7                                    :

         Defendants.
8    : : : : : : : : : : : : : : : :

9
                           TRANSCRIPT OF PROCEEDINGS
10               BEFORE THE HONORABLE DEBORAH BARNES,
                      UNITED STATES MAGISTRATE JUDGE
11

12   APPEARANCES:

13   For the Plaintiffs          Law Offices Of Andrew Wolff, P.C.
     (via telephone):            BY:  DAVID LAVINE, ESQ.
14                               1956 Webster Street, Suite 275
                                 Oakland, CA  94612
15
     For the Defendants:         Lewis Brisbois
16                               BY:  JOSEPH A. SALAZAR, JR., ESQ.
                                      YOON-WOO NAM, ESQ.
17                               2020 West El Camino Ave., #700
                                 Sacramento, CA  95833
18

19   Court Recorder:             JONATHAN ANDERSON

20
     Transcript prepared by:     JANICE RUSSELL TRANSCRIPTS
21                               1418 Red Fox Circle
                                 Severance, CO  80550
22                               (757) 422-9089
                                 trussell31@tdsmail.com
23

24   Proceedings recorded by electronic sound recording; transcript
     produced by transcription service.
25

 1   time.

 2            The other --

 3            MR. LAVINE:  Very well, Thank you.

 4            THE COURT:  All right.

 5            The other issue that I see in terms of breadth is the

 6   number of facilities that the plaintiffs are seeking

 7   information about.  My understanding is is that the defense,

 8   defendants' clients have facilities in varying areas.

 9            MR. SALAZAR:  The western United States, generally

10   speaking, 69 properties; roughly 16,000 plus units --

11            THE COURT:  Uh-huh (indicating an affirmative

12   response).

13            MR. SALAZAR:  -- and, and obviously, that's our

14   concern.

15            THE COURT:  And can you please articulate for me the,

16   why the plaintiffs should be limited to Sacramento only?

17            MR. SALAZAR:  Yes, your Honor.

18            Under the HAP contract itself -- and I'll read it to

19   you -- it's, it's subpart 6(c) and it talks about Other Fees

20   and Charges.  And we, we do state that -- we --

21            THE COURT:  I have a copy --

22            MR. SALAZAR:  We state this --

23            THE COURT:  -- of that contract.

24            MR. SALAZAR:  Okay.  It talks about what you can and

25   cannot do, but it makes reference to "in the locality."

1    There's a location limitation as to what you can do in terms

2    of --

3                THE COURT:  Is that a contract that your client uses

4    pretty regularly?

5                MR. SALAZAR:  The -- that -- this is, this is the HUD

6    contract.

7                THE COURT:  Okay.

8                MR. SALAZAR:  This is, this is the part of it.

9    It's -- it's --

10               THE COURT:  Uh-huh (indicating an affirmative

11   response).

12               MR. SALAZAR:  I think it's --

13               THE COURT:  So that's used for all of them?

14               MR. SALAZAR:  I believe it's nationwide and it's --

15               THE COURT:  I thought you said HAV contract.  Did you

16   say HUD?

17               MR. SALAZAR:  H-A-P --

18               THE COURT:  Got it.

19               MR. SALAZAR:  -- the Housing Assistance Program.

20               THE COURT:  Got it.  Okay.

21               MR. SALAZAR:  Offhand, we, we call it Section 8.

22               THE COURT:  Actually, I don't think I have that one.

23   I think I have the one that your client uses specifically for

24   the additional fees.

25               MR. SALAZAR:  Right.  And -- but the, the prohibition

1   about charging additional rents, that is within Part 6(c) of

2   the HAP contract and it says, "The owner may not charge the

3   tenant extra amounts for items customarily included in rent to

4   owner in the locality, or provided at no additional cost to

5   unsubsidized tenants in the premises."

6          THE COURT:  So is your argument, then, because the

7   word "locality" is used in that contract, that it's only used

8   in Sacramento?

9          MR. SALAZAR:  No.  My, my argument is this language

10  referencing "locality" applies nationwide as to what the

11  prohibition is.  The reason why we are saying discovery should

12  only be in Sacramento is because that's the only relevant

13  inquiry because Sacramento is the locality.  If we go beyond

14  Sacramento, we could talk about Phoenix, we can talk about LA,

15  etc.  What's appropriate in those venues depends upon what

16  happens in those localities, not the Sacramento area and both

17  plaintiffs --

18         THE COURT:  Uh-huh (indicating an affirmative

19  response).

20         MR. SALAZAR:   -- are formerly tenants here in the

21  Sacramento area.

22         THE COURT:  Right.  I'm, I am aware of that.

23         So basically, your argument is that the plaintiff

24  isn't entitled to discovery in the other localities to see if

25  there's a common practice of these agreements that tack on

1   additional fees for washing machines, etc., he's not entitled

2   to that because of the "locality" term in the HAP contract?

3           MR. SALAZAR:   That, that, in part, is what the

4   argument is --

5           THE COURT:   Uh-huh (indicating an affirmative

6   response).

7           MR. SALAZAR:   -- because the relevant inquiry is

8   what's happening in Sacramento.   It may be quite different than

9   what's happening in the other localities --

10          THE COURT:   Hmm.

11          MR. SALAZAR:   -- because -- and -- and, you know, and

12  you, and you kind of take a bigger picture of this.

13          THE COURT:   Uh-huh (indicating an affirmative

14  response).

15          MR. SALAZAR:   Why is it that we have the local housing

16  authority?   Because that is more of the boots on the ground to

17  administer the national program and that local authority is the

18  one that can have the -- the -- not only the jurisdiction, but

19  the knowledge of what's customary and used in that particular

20  area.

21          THE COURT:   So, so does your client use the agreement

22  that is at issue in this case that's, where they're trying to

23  get it certified as a class -- and that certainly isn't,

24  obviously, the decision before this Court --

25          MR. SALAZAR:   Right.

1        THE COURT:  -- today.  So I'm not making any -- any --

2        MR. SALAZAR:  Understood.

3        THE COURT:  -- any -- expressing any opinion on that

4   matter.

5        But are you saying they use that agreement only here

6   in Sacramento?  Not that agreement, the one that your client

7   uses to, allegedly, to obtain additional fees from Section 8

8   tenants for various assundry [sic] extras, as it were?

9        MR. SALAZAR:  My understanding is that my client

10   utilizes the additional amenities agreement at other properties

11   beyond Sacramento.

12        THE COURT:  All right.

13        All right.  Mr. Lavine?

14        MR. LAVINE:  Your Honor, we believe that defendants

15   have framed the issue the wrong way, but the Court just picked

16   up on framing it the right way.  The key question is to whether

17   the practice appears common and uniform across their properties

18   and based on representation we just heard, it sure seems that

19   way and that's what's led us as perspective class counsel to

20   inquire into the most inclusive class potable, as is our duty.

21   We want to make sure that all eligible Section 8 tenants across

22   their properties are given a chance of participation and

23   findings of liability and damages and so forth down the line.

24   We believe we'd be selling them short if we didn't make those

25   inquiries and look, review the documents across the various

```
 1   property holdings.
 2              THE COURT:  All right.  I'm ready to, to rule at this
 3   juncture.
 4              I'm going to grant the plaintiffs' motion to compel
 5   with respect to the further responses and production and order
 6   the defendants produce six years' worth of responsive discovery
 7   on or before April 14th, subject to the parties' stipulated
 8   protective order.
 9              I'm also going to deny the plaintiffs' motion with
10   respect to the depositions.
11              I believe I need to grant -- I want to grant the
12   motion to compel in regards to the information sought by the
13   plaintiffs in regards to other properties at issue, at least by
14   the plaintiffs' allegations that are at issue in this case.
15              I'll be getting out a written order most likely today
16   to confirm the oral ruling.
17              MR. SALAZAR:  Your Honor, could, could we get more
18   time on the document production?  We're talking about -- this
19   is a substantial breadth going to all 69 properties.
20              THE COURT:  How much time do you need, do you think?
21              MR. SALAZAR:  I'm, I'm thinking 45 days.  It's --
22              THE COURT:  Mr., Mr. Lavine, what is your thought on
23   that?
24              MR. LAVINE:  On that note, your Honor, we're prepared
25   to meet and confer off the record to work on schedules.  We
```

1    and confer efforts, you know where to go.

2              MR. SALAZAR:  And, and we're cognizant that the

3    Court's ruling today changes the landscape.  So we will take

4    that into consideration.

5              THE COURT:  Great.

6              All right.  Anything else, gentlemen?

7              MR. SALAZAR:  No, your Honor.

8              THE COURT:  All right.  Thank you.

9              MR. SALAZAR:  Thank you.

10             THE COURT:  And stay --

11             MR. LAVINE:  No, your Honor.  Thanks very much.

12             THE COURT:  You're welcome.

13             Stay safe and dry.

14             MR. LAVINE:  Thanks.  You, too.

15        (Proceedings concluded at 10:41 a.m.)

16

17

18                        CERTIFICATE

19             I, court approved transcriber, certify that the

20   foregoing is a correct transcript from the official electronic

21   sound recording of the proceedings in the above-entitled

22   matter.

23   */s/ Janice Russell*                        June 3, 2020

24   Janice Russell, Transcriber                 Date

25

# EXHIBIT 11

```
 1                    UNITED STATES DISTRICT COURT
 2                  EASTERN DISTRICT OF CALIFORNIA
 3                       SACRAMENTO DIVISION
 4
 5    UNITED STATES OF AMERICA,   )
      ex rel. DENIKA TERRY and    )
 6    ROY HUSKEY III, and each    )
      of them for themselves      )
 7    individualy, and for all    )
      other persons similarly     )
 8    situated and on behalf of   )
      the UNITED STATES OF        )
 9    AMERICA,                    )
10             Plaintiffs,        )
11    v.                          )   Case No.
12    WASATCH ADVANTAGE GROUP,    )   2:15-cv-00799-KJM-DB
      LLC, WASATCH PROPERTY       )
13    MANAGEMENT, INC., WASATCH   )
      POOL HOLDINGS, LLC,         )
14    CHESAPEAKE COMMONS HOLDINGS)
      LLC, LOGAL PARK APARTMENTS,)
15    LLC, LOGAL PARK APARTMENTS,)
      LP, and DOES 1-30,          )
16             Defendants.        )
      _____)
17
18                            DEPOSITION OF
19                            DAVE TANFORAN
20                   WEDNESDAY, AUGUST 9, 2017
21
22    Reported by:
23    TAMARA BERLIN, CSR 9706
24    Job No. 2674876
25    Pages 1 - 233
```

                                            Page 1

```
 1    complain to any of the property managers or supervisor,

 2    perhaps to yourself, that they didn't think that the

 3    additional service charges were fair in their case?

 4         A.   I haven't, no.

 5         Q.   Have you heard any stories like that?

 6         A.   Not until this came up.

 7         Q.   Since have you -- I don't mean from the case, I mean

 8    from tenants.

 9         A.   No.  No, I haven't.

10         Q.   Have you heard about any tenants at Chesapeake or

11    other properties being charged for parking, even though they

12    didn't have a car?

13              MR. NAM:  Objection; outside the scope of this

14    deposition.

15              THE WITNESS:  They could be.

16    BY MR. LAVINE:

17         Q.   Is the parking charge -- let's start at Chesapeake,

18    since it's the biggest one, I guess.

19              Is a parking charge required at Chesapeake

20    Commons?

21              MR. NAM:  Objection; outside of scope of this

22    deposition.

23              THE WITNESS:  For a covered parking space.

24    BY MR. LAVINE:

25         Q.   Is every tenant at Chesapeake Commons required to
```

Veritext Legal Solutions
866 299-5127

1    have a covered parking space?

2          MR. NAM:  Objection; outside of scope of this

3    deposition.

4          THE WITNESS:  Move in, yes.

5          MR. NAM:  Vague as to time.

6    BY MR. LAVINE:

7      Q.   How much is the covered parking charge?

8          MR. NAM:  Objection; vague as time, outside the

9    scope of this deposition.

10         THE WITNESS:  I've seen ten and fifteen dollars,

11    depending on when they moved in.

12    BY MR. LAVINE:

13     Q.   So it depends on time, not location?

14     A.   It could be either.

15     Q.   But it's always been, since your memory, either $10

16    or $15 for that charge?

17     A.   Yes.

18     Q.   And it is required of all tenants at move in?

19         MR. NAM:  Objection; outside the scope of his

20    deposition.

21         THE WITNESS:  Depending on the property --

22    BY MR. LAVINE:

23     Q.   How much at Chesapeake?

24     A.   -- if they have -- yes.

25     Q.   All right.  You said at move in.  At some point is

                                                    Page 82

```
 1                    REPORTER'S CERTIFICATE

 2

 3              I, the undersigned, a Certified Shorthand

 4    Reporter of the State of California, do hereby certify:

 5              That prior to being examined, the witness

 6    named in the foregoing proceedings was previously sworn to

 7    testify to the truth, the whole truth, and nothing but the

 8    truth; that said proceedings were taken by me

 9    stenographically and were thereafter transcribed into

10    typewriting under my direction, said transcript being a true

11    and accurate transcription of my shorthand notes.

12              I further certify that I am neither

13    financially interested in the action nor a relative or

14    employee of any attorney of any of the parties.  In witness

15    whereof, I have this date subscribed my name.

16              Dated: August 23, 2017.

17

18

19

20

21

22

23

24         TAMARA BERLIN, CSR #9706

25         Certified Shorthand Reporter

                                             Page  233
```